# Exhibit A-1

**CM-010**

ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):*
Jenny L. Merris (CA Bar No. 246088)
27 Golf Dr, Aliso Viejo, CA 92656

TELEPHONE NO.: (949) 838-4928 FAX NO. :
EMAIL ADDRESS: jmerris@levofunding.com
ATTORNEY FOR *(Name):* Plaintiff Abira Medical Laboratories dba Genesis Diagnostics

*FOR COURT USE ONLY*

**Electronically FILED by Superior Court of California, County of Los Angeles 5/03/2024 4:43 PM David W. Slayton, Executive Officer/Clerk of Court, By Y. Tarasyuk, Deputy Clerk**

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF Los Angeles**
STREET ADDRESS: 111 N Hill St, Los Angeles, CA 90012
MAILING ADDRESS: 111 N Hill St, Los Angeles, CA 90012
CITY AND ZIP CODE: Los Angeles 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al.

**CIVIL CASE COVER SHEET**

[X] **Unlimited** (Amount demanded exceeds $35,000)
[ ] **Limited** (Amount demanded is $35,000 or less)

**Complex Case Designation**

[ ] Counter [ ] Joinder

Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402)

CASE NUMBER: 24STCV11211

JUDGE:

DEPT.:

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check **one** box below for the case type that best describes this case:

**Auto Tort**
[ ] Auto (22)
[ ] Uninsured motorist (46)

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
[ ] Asbestos (04)
[ ] Product liability (24)
[ ] Medical malpractice (45)
[ ] Other PI/PD/WD (23)

**Non-PI/PD/WD (Other) Tort**
[ ] Business tort/unfair business practice (07)
[ ] Civil rights (08)
[ ] Defamation (13)
[ ] Fraud (16)
[ ] Intellectual property (19)
[ ] Professional negligence (25)
[ ] Other non-PI/PD/WD tort (35)

**Employment**
[ ] Wrongful termination (36)
[ ] Other employment (15)

**Contract**
[X] Breach of contract/warranty (06)
[ ] Rule 3.740 collections (09)
[ ] Other collections (09)
[ ] Insurance coverage (18)
[ ] Other contract (37)

**Real Property**
[ ] Eminent domain/Inverse condemnation (14)
[ ] Wrongful eviction (33)
[ ] Other real property (26)

**Unlawful Detainer**
[ ] Commercial (31)
[ ] Residential (32)
[ ] Drugs (38)

**Judicial Review**
[ ] Asset forfeiture (05)
[ ] Petition re: arbitration award (11)
[ ] Writ of mandate (02)
[ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
[ ] Antitrust/Trade regulation (03)
[ ] Construction defect (10)
[ ] Mass tort (40)
[ ] Securities litigation (28)
[ ] Environmental/Toxic tort (30)
[ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)

**Enforcement of Judgment**
[ ] Enforcement of judgment (20)

**Miscellaneous Civil Complaint**
[ ] RICO (27)
[ ] Other complaint *(not specified above)* (42)

**Miscellaneous Civil Petition**
[ ] Partnership and corporate governance (21)
[ ] Other petition *(not specified above)* (43)

2. This case [ ] is [X] is not complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [ ] Large number of witnesses
   e. [ ] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision
3. Remedies sought *(check all that apply):* a. [X] monetary b. [ ] nonmonetary; declaratory or injunctive relief c. [ ] punitive
4. Number of causes of action *(specify):* 3
5. This case [ ] is [X] is not a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: May 3, 2024
Jenny L. Merris, Esq.
(TYPE OR PRINT NAME)

Jenny Merris
(SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**

- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the Civil Case Cover Sheet contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one** box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the Civil Case Cover Sheet to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
- Auto (22)–Personal Injury/Property Damage/Wrongful Death
- Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
- Asbestos (04)
  - Asbestos Property Damage
  - Asbestos Personal Injury/ Wrongful Death
- Product Liability *(not asbestos or toxic/environmental)* (24)
- Medical Malpractice (45)
  - Medical Malpractice– Physicians & Surgeons
- Other Professional Health Care Malpractice
- Other PI/PD/WD (23)
  - Premises Liability (e.g., slip and fall)
  - Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
  - Intentional Infliction of Emotional Distress
  - Negligent Infliction of Emotional Distress
  - Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
- Business Tort/Unfair Business Practice (07)
- Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
- Defamation (e.g., slander, libel) (13)
- Fraud (16)
- Intellectual Property (19)
- Professional Negligence (25)
  - Legal Malpractice
  - Other Professional Malpractice *(not medical or legal)*
- Other Non-PI/PD/WD Tort (35)

**Employment**
- Wrongful Termination (36)
- Other Employment (15)

**Contract**
- Breach of Contract/Warranty (06)
  - Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
  - Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
  - Negligent Breach of Contract/ Warranty
  - Other Breach of Contract/Warranty
- Collections (e.g., money owed, open book accounts) (09)
  - Collection Case–Seller Plaintiff
  - Other Promissory Note/Collections Case
- Insurance Coverage *(not provisionally complex)* (18)
  - Auto Subrogation
  - Other Coverage
- Other Contract (37)
  - Contractual Fraud
  - Other Contract Dispute

**Real Property**
- Eminent Domain/Inverse Condemnation (14)
- Wrongful Eviction (33)
- Other Real Property (e.g., quiet title) (26)
  - Writ of Possession of Real Property
  - Mortgage Foreclosure
  - Quiet Title
  - Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*

**Unlawful Detainer**
- Commercial (31)
- Residential (32)
- Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*

**Judicial Review**
- Asset Forfeiture (05)
- Petition Re: Arbitration Award (11)
- Writ of Mandate (02)
  - Writ–Administrative Mandamus
  - Writ–Mandamus on Limited Court Case Matter
  - Writ–Other Limited Court Case Review
- Other Judicial Review (39)
  - Review of Health Officer Order
  - Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
- Antitrust/Trade Regulation (03)
- Construction Defect (10)
- Claims Involving Mass Tort (40)
- Securities Litigation (28)
- Environmental/Toxic Tort (30)
- Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)

**Enforcement of Judgment**
- Enforcement of Judgment (20)
  - Abstract of Judgment (Out of County)
- Confession of Judgment *(non-domestic relations)*
- Sister State Judgment
- Administrative Agency Award *(not unpaid taxes)*
- Petition/Certification of Entry of Judgment on Unpaid Taxes
- Other Enforcement of Judgment Case

**Miscellaneous Civil Complaint**
- RICO (27)
- Other Complaint *(not specified above)* (42)
  - Declaratory Relief Only
  - Injunctive Relief Only *(non-harassment)*
  - Mechanics Lien
  - Other Commercial Complaint Case *(non-tort/non-complex)*
  - Other Civil Complaint *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
- Partnership and Corporate Governance (21)
- Other Petition *(not specified above)* (43)
  - Civil Harassment
  - Workplace Violence
  - Elder/Dependent Adult Abuse
  - Election Contest
  - Petition for Name Change
  - Petition for Relief From Late Claim
  - Other Civil Petition

| SHORT TITLE | CASE NUMBER |
|---|---|
| Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al | |

# CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION

## (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

**This form is required pursuant to Local Rule 2.3 in all new civil case filings in the Los Angeles Superior Court**

**Step 1:** After completing the Civil Case Cover Sheet (Judicial Council form CM-010), find the exact case type in Column A that corresponds to the case type indicated in the Civil Case Cover Sheet.

**Step 2:** In Column B, check the box for the type of action that best describes the nature of the case.

**Step 3:** In Column C, circle the number which explains the reason for the court filing location you have chosen.

| Applicable Reasons for Choosing Courthouse Location (Column C) | |
|---|---|
| 1. Class Actions must be filed in the Stanley Mosk Courthouse, Central District. | 7. Location where petitioner resides. |
| 2. Permissive filing in Central District. | 8. Location wherein defendant/respondent functions wholly. |
| 3. Location where cause of action arose. | 9. Location where one or more of the parties reside. |
| 4. Location where bodily injury, death or damage occurred. | 10. Location of Labor Commissioner Office. |
| 5. Location where performance required, or defendant resides. | 11. Mandatory filing location (Hub Cases – unlawful detainer, limited non-collection, limited collection). |
| 6. Location of property or permanently garaged vehicle. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| Auto Tort | Auto (22) | ☐ 2201 Motor Vehicle – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | Uninsured Motorist (46) | ☐ 4601 Uninsured Motorist – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| Other Personal Injury/ Property Damage/ Wrongful Death | Other Personal Injury/ Property Damage/ Wrongful Death (23) | ☐ 2301 Premise Liability (e.g., dangerous conditions of property, slip/trip and fall, dog attack, etc.) | 1, 4 |
| | | ☐ 2302 Intentional Bodily Injury/Property Damage/Wrongful Death (e.g., assault, battery, vandalism, etc.) | 1, 4 |
| | | ☐ 2303 Intentional Infliction of Emotional Distress | 1, 4 |
| | | ☐ 2304 Other Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | | ☐ 2305 Elder/Dependent Adult Abuse/Claims Against Skilled Nursing Facility | 1, 4 |
| | | ☐ 2306 Intentional Conduct – Sexual Abuse Case (in any form) | 1, 4 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| | | ☐ 2307 Construction Accidents | 1, 4 |
| | | ☐ 2308 Landlord – Tenant Habitability (e.g., bed bugs, mold, etc.) | 1, 4 |
| Other Personal Injury/ Property Damage/ Wrongful Death | Product Liability (24) | ☐ 2401 Product Liability (not asbestos or toxic/ environmental) | 1, 4 |
| | | ☐ 2402 Product Liability – Song-Beverly Consumer Warranty Act (CA Civil Code §§1790-1795.8) (Lemon Law) | 1, 3, 5 |
| | Medical Malpractice (45) | ☐ 4501 Medical Malpractice – Physicians & Surgeons | 1, 4 |
| | | ☐ 4502 Other Professional Health Care Malpractice | 1, 4 |
| Non-Personal Injury/Property Damage/Wrongful Death Tort | Business Tort (07) | ☐ 0701 Other Commercial/Business Tort (not fraud or breach of contract) | 1, 2, 3 |
| | Civil Rights (08) | ☐ 0801 Civil Rights/Discrimination | 1, 2, 3 |
| | Defamation (13) | ☐ 1301 Defamation (slander/libel) | 1, 2, 3 |
| | Fraud (16) | ☐ 1601 Fraud (no contract) | 1, 2, 3 |
| | Professional Negligence (25) | ☐ 2501 Legal Malpractice | 1, 2, 3 |
| | | ☐ 2502 Other Professional Malpractice (not medical or legal) | 1, 2, 3 |
| | Other (35) | ☐ 3501 Other Non-Personal Injury/Property Damage Tort | 1, 2, 3 |
| Employment | Wrongful Termination (36) | ☐ 3601 Wrongful Termination | 1, 2, 3 |
| | Other Employment (15) | ☐ 1501 Other Employment Complaint Case | 1, 2, 3 |
| | | ☐ 1502 Labor Commissioner Appeals | 10 |
| Contract | Breach of Contract / Warranty (06) (not insurance) | ☐ 0601 Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction) | 2, 5 |
| | | ☑ 0602 Contract/Warranty Breach – Seller Plaintiff (no fraud/negligence) | 2, 5 |
| | | ☐ 0603 Negligent Breach of Contract/Warranty (no fraud) | 1, 2, 5 |
| | | ☐ 0604 Other Breach of Contract/Warranty (no fraud/ negligence) | 1, 2, 5 |
| | | ☐ 0605 Breach of Rental/Lease Contract (COVID-19 Rental Debt) | 2, 5 |
| | Collections (09) | ☑ 0901 Collections Case – Seller Plaintiff | 5, 6, 11 |
| | | ☐ 0902 Other Promissory Note/Collections Case | 5, 11 |
| | | ☐ 0903 Collections Case – Purchased Debt (charged off consumer debt purchased on or after January 1, 2014) | 5, 6, 11 |
| | | ☐ 0904 Collections Case – COVID-19 Rental Debt | 5, 11 |
| | Insurance Coverage (18) | ☐ 1801 Insurance Coverage (not complex) | 1, 2, 5, 8 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Contract** (Continued) | Other Contract (37) | ☐ 3701 Contractual Fraud | 1, 2, 3, 5 |
| | | ☐ 3702 Tortious Interference | 1, 2, 3, 5 |
| | | ☐ 3703 Other Contract Dispute (not breach/insurance/fraud/ negligence) | 1, 2, 3, 8, 9 |
| **Real Property** | Eminent Domain/ Inverse Condemnation (14) | ☐ 1401 Eminent Domain/Condemnation<br>Number of Parcels __________ | 2, 6 |
| | Wrongful Eviction (33) | ☐ 3301 Wrongful Eviction Case | 2, 6 |
| | Other Real Property (26) | ☐ 2601 Mortgage Foreclosure | 2, 6 |
| | | ☐ 2602 Quiet Title | 2, 6 |
| | | ☐ 2603 Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2, 6 |
| **Unlawful Detainer** | Unlawful Detainer – Commercial (31) | ☐ 3101 Unlawful Detainer – Commercial (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Residential (32) | ☐ 3201 Unlawful Detainer – Residential (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Post Foreclosure (34) | ☐ 3401 Unlawful Detainer – Post Foreclosure | 2, 6, 11 |
| | Unlawful Detainer – Drugs (38) | ☐ 3801 Unlawful Detainer – Drugs | 2, 6, 11 |
| **Judicial Review** | Asset Forfeiture (05) | ☐ 0501 Asset Forfeiture Case | 2, 3, 6 |
| | Petition re Arbitration (11) | ☐ 1101 Petition to Compel/Confirm/Vacate Arbitration | 2, 5 |
| | Writ of Mandate (02) | ☐ 0201 Writ – Administrative Mandamus | 2, 8 |
| | | ☐ 0202 Writ – Mandamus on Limited Court Case Matter | 2 |
| | | ☐ 0203 Writ – Other Limited Court Case Review | 2 |
| | Other Judicial Review (39) | ☐ 3901 Other Writ/Judicial Review | 2, 8 |
| | | ☐ 3902 Administrative Hearing | 2, 8 |
| | | ☐ 3903 Parking Appeal | 2, 8 |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ 0301 Antitrust/Trade Regulation | 1, 2, 8 |
| | Asbestos (04) | ☐ 0401 Asbestos Property Damage | 1, 11 |
| | | ☐ 0402 Asbestos Personal Injury/Wrongful Death | 1, 11 |

| SHORT TITLE | CASE NUMBER |
|---|---|
| Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Provisionally Complex Litigation** (Continued) | Construction Defect (10) | ☐ 1001 Construction Defect | 1, 2, 3 |
| | Claims Involving Mass Tort (40) | ☐ 4001 Claims Involving Mass Tort | 1, 2, 8 |
| | Securities Litigation (28) | ☐ 2801 Securities Litigation Case | 1, 2, 8 |
| | Toxic Tort Environmental (30) | ☐ 3001 Toxic Tort/Environmental | 1, 2, 3, 8 |
| | Insurance Coverage Claims from Complex Case (41) | ☐ 4101 Insurance Coverage/Subrogation (complex case only) | 1, 2, 5, 8 |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ 2001 Sister State Judgment | 2, 5, 11 |
| | | ☐ 2002 Abstract of Judgment | 2, 6 |
| | | ☐ 2004 Administrative Agency Award (not unpaid taxes) | 2, 8 |
| | | ☐ 2005 Petition/Certificate for Entry of Judgment Unpaid Tax | 2, 8 |
| | | ☐ 2006 Other Enforcement of Judgment Case | 2, 8, 9 |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ 2701 Racketeering (RICO) Case | 1, 2, 8 |
| | Other Complaints (not specified above) (42) | ☐ 4201 Declaratory Relief Only | 1, 2, 8 |
| | | ☐ 4202 Injunctive Relief Only (not domestic/harassment) | 2, 8 |
| | | ☐ 4203 Other Commercial Complaint Case (non-tort/noncomplex) | 1, 2, 8 |
| | | ☐ 4204 Other Civil Complaint (non-tort/non-complex) | 1, 2, 8 |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ 2101 Partnership and Corporation Governance Case | 2, 8 |
| | Other Petitions (not specified above) (43) | ☐ 4301 Civil Harassment with Damages | 2, 3, 9 |
| | | ☐ 4302 Workplace Harassment with Damages | 2, 3, 9 |
| | | ☐ 4303 Elder/Dependent Adult Abuse Case with Damages | 2, 3, 9 |
| | | ☐ 4304 Election Contest | 2 |
| | | ☐ 4305 Petition for Change of Name/Change of Gender | 2, 7 |
| | | ☐ 4306 Petition for Relief from Late Claim Law | 2, 3, 8 |
| | | ☐ 4307 Other Civil Petition | 2, 9 |

| SHORT TITLE Abira Medical Laboratories dba Genesis Diagnostics v. Anthem Blue Cross et al | CASE NUMBER |
|---|---|

**Step 4: Statement of Reason and Address:** Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected. Enter the address, which is the basis for the filing location including zip code. (No address required for class action cases.)

| REASON: ☐ 1. ☑ 2. ☐ 3. ☐ 4. ☑ 5. ☐ 6. ☐ 7. ☐ 8. ☐ 9. ☐ 10. ☐ 11 | | | ADDRESS: P.O. Box 60007, Los Angeles, CA 90060 |
|---|---|---|---|
| CITY: Los Angeles | STATE: CA | ZIP CODE: 90060 | |

**Step 5: Certification of Assignment:** I certify that this case is properly filed in the Los Angeles District of the Superior Court of California, County of Los Angeles [Code of Civ. Proc., 392 et seq., and LASC Local Rule 2.3(a)(1)(E)]

Dated: 05/03/2024

Jenny Merris
(SIGNATURE OF ATTORNEY/FILING PARTY

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition.
2. If filing a Complaint, a completed Summons form for issuance by the Clerk.
3. Civil Case Cover Sheet Judicial Council form CM-010.
4. Civil Case Cover Sheet Addendum and Statement of Location form LASC CIV 109 (01/23).
5. Payment in full of the filing fee, unless there is a court order for waiver, partial or schedule payments.
6. A signed order appointing a Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court to issue a Summons.
7. Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the Summons and Complaint, or other initiating pleading in the case.

SUM-100

# SUMMONS
## *(CITACION JUDICIAL)*

*FOR COURT USE ONLY*
*(SOLO PARA USO DE LA CORTE)*

**Electronically FILED by Superior Court of California, County of Los Angeles 5/06/2024 9:14 AM David W. Slayton, Executive Officer/Clerk of Court, By S. Bolden, Deputy Clerk**

**NOTICE TO DEFENDANT:**
***(AVISO AL DEMANDADO):***
ANTHEM BLUE CROSS; BLUE CROSS OF CALIFORNIA; and BLUE SHIELD OF CALIFORNIA, DOES 1-10 inclusive

**YOU ARE BEING SUED BY PLAINTIFF:**
***(LO ESTÁ DEMANDANDO EL DEMANDANTE):***
ABIRA MEDICAL LABORATORIES LLC dba GENESIS DIAGNOSTICS

NOTICE! You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. **NOTE:** The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

***¡AVISO!** Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

The name and address of the court is:
*(El nombre y dirección de la corte es):* Stanley Mosk Courthouse
111 North Hill Street, Los Angeles, CA 90012

CASE NUMBER:
*(Número del Caso):*
24STCV11211

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Jenny L. Merris, Esq.; 27 Golf Dr, Aliso Viejo, CA 92656; (949) 838-4928

DATE: ~~May 3, 2024~~
*(Fecha)* 05/06/2024 David W. Slayton, Executive Officer/Clerk of Court
Clerk, by *(Secretario)* S. Bolden , Deputy *(Adjunto)*

*(For proof of service of this summons, use* Proof of Service of Summons *(form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario* Proof of Service of Summons, *(POS-010)).*

[SEAL]

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES

**NOTICE TO THE PERSON SERVED:** You are served

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify)*:
3. ☐ on behalf of *(specify)*:

   under:
   - ☐ CCP 416.10 (corporation)
   - ☐ CCP 416.20 (defunct corporation)
   - ☐ CCP 416.40 (association or partnership)
   - ☐ CCP 416.60 (minor)
   - ☐ CCP 416.70 (conservatee)
   - ☐ CCP 416.90 (authorized person)
   - ☐ other *(specify)*:
4. ☐ by personal delivery on *(date)*:





**For your protection and privacy, please press the Clear This Form button after you have printed the form.**

**Print this form** **Save this form** **Clear this form**

JENNY L. MERRIS (CA Bar No. 246088)
JMerris@levofunding.com
27 Golf Dr
Aliso Viejo, CA 92656
Telephone: (949) 838-4928

Attorneys for Plaintiff
ABIRA MEDICAL LABORATORIES LLC dba GENESIS DIAGNOSTICS

**Electronically FILED by Superior Court of California, County of Los Angeles 5/03/2024 4:43 PM David W. Slayton, Executive Officer/Clerk of Court, By Y. Tarasyuk, Deputy Clerk**

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**FOR THE COUNTY OF LOS ANGELES**

ABIRA MEDICAL LABORATORIES LLC dba GENESIS DIAGNOSTICS,

Plaintiff,

v.

ANTHEM BLUE CROSS; BLUE CROSS OF CALIFORNIA; and BLUE SHIELD OF CALIFORNIA, DOES 1-10 inclusive,

Defendants.

**CASE NO.:** 24STCV11211

**COMPLAINT FOR:**
**(1) ACCOUNTS STATED;**
**(2) BREACH OF CONTRACT; and**
**(3) UNJUST ENRICHMENT.**

COMES NOW, Plaintiff ABIRA MEDICAL LABORATORIES LLC dba GENESIS DIAGNOSTICS ("Genesis" or "Plaintiff") which complains and alleges as follows:

## THE PARTIES

1. Plaintiff is now, and at all times mentioned was and is a foreign limited liability company authorized to do business and is doing business in the State of California, County of Los Angeles.

2. Plaintiff is informed and believes and thereon alleges that Defendant Anthem Blue Cross ("Anthem") is an unknown entity authorized to do business and is doing business in the State of California, County of Los Angeles.

3. Plaintiff is informed and believes and thereon alleges that Defendant Blue Cross of

California ("Blue Cross") is an unknown entity authorized to do business and is doing business in the State of California, County of Los Angeles.

4. Plaintiff is informed and believes and thereon alleges that Defendant Blue Shield of California ("Blue Shield") is an unknown entity authorized to do business and is doing business in the State of California, County of Los Angeles.

5. Hereinafter, Anthem, Blue Cross, and Blue Shield shall be collectively referred to as "Defendants."

6. Plaintiff is unaware of the true names and capacities, whether individual, associate, corporate or otherwise of the Defendants sued herein as DOES 1 through 10 ("DOE Defendants") and, therefore, sues these Defendants by such fictitious names. Plaintiff will amend this Complaint to allege their true names and capacities when the same has been ascertained. Plaintiff is informed and believes, and thereon alleges, that each of the fictitiously named DOE Defendants, inclusive, is in some manner responsible for the events and happenings referred to, either contractually or tortiously, and caused damages to the Plaintiff as alleged.

7. On information and belief, at all times mentioned herein each of the Defendants were and are now, the agents, servants, and/or employees of their co-defendants, and each of them, and in doing or omitting to do the acts and things herein complained of, were acting within the course and scope of said agency, service and/or employment, and/or that all of said acts/or omissions were authorized and/or ratified by said co-defendants, and/or were done with their knowledge and/or consent. Plaintiff will amend this Complaint to show each such relationship to conform to proof or upon order of this Court.

## JURISDICTION AND VENUE

8. Jurisdiction is proper before this Court since the Court has subject matter jurisdiction over the claims raised in this Complaint. Moreover, personal jurisdiction over each of the parties is proper since Plaintiff is informed and believes and thereon alleges that all of the Defendants are doing business in the State of California, County of Los Angeles.

9. Venue of this action is proper within this Court pursuant to California Code of Civil Procedure § 392(a) because one or more of the acts, omissions, breaches, and wrongs giving rise to

the causes of action asserted herein occurred or were to be performed in Los Angeles County. Venue is also proper because the Defendants are doing business in the State of California, County of Los Angeles.

**GENERAL ALLEGATIONS**

10. At all times material to the events made the subject matter of this lawsuit the Plaintiff operated a CLIA licensed medical testing laboratory business based in Langhorne, Pennsylvania. The Plaintiff performed clinical laboratory, pharmacy, genetics, addiction rehabilitation, and COVID-19 testing services at its facilities located in Bucks County, Pennsylvania upon specimens collected by Defendant's agents and thereafter referred via requisitions for laboratory testing services to the Plaintiff by medical service providers, on behalf of Defendant's insureds/subscribers/members, for numerous patients located throughout the United States, including the Commonwealth of Pennsylvania (the "Laboratory Testing Services").

11. At all times further material hereto Genesis was an out-of-network provider of laboratory testing services to several thousands of patients who were subscribers to Defendants. In furtherance of referrals for services submitted to Genesis by numerous medical service providers, Laboratory Testing Services were provided by Genesis to Defendants' members/subscribers from 2016 through the end of 2020. The requisitions for laboratory testing services that were submitted on behalf of Defendant's insureds, members, and/or subscribers contained assignments of benefits, which created contractual obligations on the part of the Defendant to pay for the Laboratory Testing Services that were provided by the Plaintiff to Defendant's insureds/members/subscribers.

12. Attached to this complaint and incorporated herein for all purposes as Exhibit "1" is a HIPPA redacted spreadsheet setting forth the patients who were rendered Laboratory Testing Services, the dates of service, the amounts billed for those services, and their respective ascension numbers. Each of those patients executed an assignment of benefits with respect to their original requisitions for services, thereby creating an assignment of contractual rights from the patients in favor of the Plaintiff.

13. By virtue of the patients' execution(s) of their respective assignment of benefits on the requisition of services forms submitted to the Plaintiff, and thereafter Plaintiff's tendering of

Laboratory Testing Services to each of the Defendant's insureds, members, and/or subscribers, contractual obligations arose between the Plaintiff and Defendant with respect to each of the patients listed in Exhibit 1. As Plaintiff has come to learn, the Defendant – over the course of several years – blatantly disregarded, among other of its duties, express obligations to pay Plaintiff for services rendered.

14. Even though claims for payment were timely tendered by Genesis, Defendants improperly refused to pay (or underpaid) Genesis for those out-of-network services based upon several pretextual reasons, including, but not limited to, (a) lack of adequate claim information provided by Genesis, (b) untimely filing of claims, (c) lack of coverage by the subscribers/members for the services provided, and (d) failure to meet conditions of coverage.

15. In this matter, Genesis was an out of network provider for Defendants who provided its Laboratory Testing Services to Defendant's members/subscribers with the expectation of being compensated by the Defendant pursuant to the Defendant's agreements with its members/subscribers. As a result of Defendant Defendants' refusal and failure to abide by its obligations, as well as its duties of good faith and fair dealing owed to Genesis, Genesis was damaged in the principal amount of not less than four million, three hundred seventy-three thousand one hundred eight-two dollars ($4,373,182.00), excluding interest, attorney's fees, and costs of court.

16. Defendant's refusal to properly process and pay Genesis for the services it rendered to Defendants' subscribers/members on these bases was entirely groundless, and deprived Genesis of millions of dollars to which it is rightfully entitled to receive, thereby constituting a material breach of Defendant's payment obligations.

**FIRST CAUSE OF ACTION**

**ACCOUNTS STATED**

**(Against Defendants and DOES 1-10)**

17. Plaintiff incorporates paragraphs 1 through 16 herein by reference as though fully set forth.

18. Plaintiff and Defendants had an agreement for Defendants to compensate Plaintiff for

services Plaintiff rendered to subscribers/members of Defendants' insurance plan. Defendants have in fact made payments to Plaintiff for Plaintiff's services rendered to subscribers/members of Defendants' insurance plan.

19. Defendants breached their payment obligations owed to the Plaintiff by refusing to pay, or underpay, thousands of claims which were timely tendered for Laboratory Testing Services that were rendered from January 2016 through December 2020. Defendants' breach of those payment obligations proximately caused actual damages incurred herein by the Plaintiff.

20. After taking into account all just and lawful payments, credits and offsets, the balance due and owing to Plaintiff from the Defendants on the open account is $4,373,182.00.

## SECOND CAUSE OF ACTION

## BREACH OF CONTRACT

## (Against Defendants and DOES 1-10)

21. Plaintiff incorporates paragraphs 1 through 20 herein by reference as though fully set forth.

22. An assignment of benefits by a plan participant or beneficiary to a medical service provider such as the Plaintiff transfers to such provider the insured's right to payment under a plan and his right to sue for that payment. As such, the contractual obligations which arose between the Plaintiff and Defendants via the assignments of benefits executed by the insureds listed in the attached Exhibit 1, constitute valid and binding contract(s) between Plaintiff and Defendants as to each of the insureds listed in the attached Exhibit 1 (collectively referred to hereinafter as the "Contract").

23. Plaintiff was an assignee of benefits for all the insureds/claimants of the policies of insurance issued and administered by the Defendants, and thus occupies the same legal position as the insureds/claimants. Those assignment(s) of benefits created an agreement between Plaintiff and Defendants for Plaintiff to provide its Laboratory Testing Services to Defendants' subscribers/members, thereby constituting a valid and binding contract between Plaintiff and Defendants (previously defined as the "Contract"). As such, Plaintiff has standing to enforce the respective assignment(s) of benefits as contracts between the Plaintiff and the Defendants.

24. Plaintiff has performed all its obligations under the Contract, including without limitation properly submitting claims to Defendants as required by the Contract, and has not breached any of the terms therein.

25. Pursuant to the Contract, Plaintiff was, among other things, entitled to have its claims for services rendered to Defendants' subscribers/members processed and paid promptly by Defendants.

26. Instead, Defendants repeatedly breached the Contract by either failing to respond at all to properly submitted claims or, for those claims in which Defendants did choose to respond, regularly refusing to pay and/or underpaying claims submitted by Plaintiff for reasons that were (and remain) entirely groundless.

27. Because of Defendants' myriad of breaches of the Contract, Plaintiff has been deprived of millions of dollars to which it is contractually (and otherwise) entitled. Defendants' failure to pay Plaintiff as required under the Contract (and applicable law) has proximately caused actual damages to Plaintiff in the amount of not less than $4,373,182.00.

**THIRD CAUSE OF ACTION**

**UNJUST ENRICHMENT**

**(Against Defendants and DOES 1-10)**

28. Plaintiff incorporates paragraphs 1 through 27 herein by reference as though fully set forth.

29. Plaintiff pleads in the alternative its claim for Unjust Enrichment.

30. At Defendants' request, Plaintiff conferred a benefit upon Defendants by providing Laboratory Testing Services to Defendants' subscribers/members. Plaintiff in fact performed the Laboratory Testing Services with the reasonable expectation that it would be compensated for those services. By providing those services, Plaintiff conferred a measurable benefit upon the Defendants. Plaintiff did not provide the services gratuitously.

31. Defendants' members/subscribers received the Laboratory Testing Services and accepted and retained the benefits thereof. Allowing Defendants to retain the benefit of the services without paying fair compensation would be unjust. As a result of Defendants' receipt and acceptance

of the services conferred to Defendants' subscribers/members, and its failure to pay the outstanding balance reflected above, under principles of equity, Plaintiff is entitled to recover from Defendants the reasonable value of the services it provided to Defendants' subscribers/members. The reasonable value of the Laboratory Testing Services provided by Plaintiff and accepted by the Defendants is $4,373,182.00.

32. By reason of the aforesaid unjust enrichment of Defendants at Plaintiff's expense, Plaintiff is entitled to judgment against Defendants, under the equitable doctrine of unjust enrichment, in the amount of not less than $4,373,182.00.

**WHEREFORE**, Plaintiff prays for judgment against Defendants, and each of them, as follows:

1. For actual damages against the Defendants in an amount of not less than $4,373,182.00, regarding Plaintiff's payment on account, breach of contract, and/or unjust enrichment claims, which Plaintiff submits are within the jurisdictional limits of the Court.

2. For reasonable and necessary attorney's fees the extent allowed by either contract, statute, common law, or equity.

3. For pre- and post-judgment interest at the maximum rate(s) allowed by law and/or via contract.

4. For cost of suit incurred herein.

5. For such other and further relief as the Court deems proper.

DATED: May 3, 2024

By: *Jenny L. Merris*
JENNY L. MERRIS
Attorneys for Plaintiff
ABIRA MEDICAL LABORATORIES LLC dba GENESIS DIAGNOSTICS

# EXHIBIT "1"

| Accession | Patient Name | DOS | Date Of Service | Insurance name | Payer Name | TAX ID | NPI | Billed Amount |
|---|---|---|---|---|---|---|---|---|
| 2012045557 | [redacted] | 12/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $87 |
| 2012013273 | [redacted] | 11/30/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $177 |
| 191126452 | [redacted] | 11/25/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $580 |
| 191126468 | [redacted] | 11/25/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $232 |
| 2011255812 | [redacted] | 11/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,061 |
| 2011257128 | [redacted] | 11/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $875 |
| 2011212939 | [redacted] | 11/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,543 |
| 2011202794 | [redacted] | 11/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $87 |
| 2011174344 | [redacted] | 11/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,188 |
| 2011124029 | [redacted] | 11/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,188 |
| 191108318 | [redacted] | 11/07/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,739 |
| 2011034659 | [redacted] | 11/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $178 |
| 2010281562 | [redacted] | 10/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010281591 | [redacted] | 10/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010242554 | [redacted] | 10/23/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010212549 | [redacted] | 10/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010201801 | [redacted] | 10/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,643 |
| 2010200363 | [redacted] | 10/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010172843 | [redacted] | 10/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 2010161091 | [redacted] | 10/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,730 |
| 2010104124 | [redacted] | 10/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2010104318 | [redacted] | 10/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2010102660 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104025 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104027 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104037 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104000 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104007 | [redacted] | 10/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010093064 | [redacted] | 10/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104305 | [redacted] | 10/07/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104130 | [redacted] | 10/07/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104120 | [redacted] | 10/07/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010081253 | [redacted] | 10/07/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010104609 | [redacted] | 10/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010060986 | [redacted] | 10/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010103975 | [redacted] | 10/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010061060 | [redacted] | 10/05/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009246087 | [redacted] | 10/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009246091 | [redacted] | 10/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010020878 | [redacted] | 10/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2010020881 | [redacted] | 10/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010010798 | [redacted] | 09/30/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009301362 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009301486 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009301500 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009301510 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009301547 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012063 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012071 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012099 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012105 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012138 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012153 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012008 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012053 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009290547 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010011983 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012120 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010012090 | [redacted] | 09/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009290498 | [redacted] | 09/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009290665 | [redacted] | 09/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009290530 | [redacted] | 09/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009260694 | [redacted] | 09/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009260696 | [redacted] | 09/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009260992 | [redacted] | 09/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009260839 | [redacted] | 09/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009281042 | [redacted] | 09/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009250283 | [redacted] | 09/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009250287 | [redacted] | 09/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009242552 | [redacted] | 09/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009240362 | [redacted] | 09/23/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009240369 | [redacted] | 09/23/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009240408 | [redacted] | 09/23/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009241396 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009241042 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009241083 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009241103 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009241327 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009241073 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009241317 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009230509 | [redacted] | 09/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,211 |
| 2009231196 | [redacted] | 09/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009193391 | [redacted] | 09/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2009193393 | | [redacted] | 09/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009193390 | | [redacted] | 09/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009193111 | | [redacted] | 09/17/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009193195 | | [redacted] | 09/17/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164615 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009184004 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184119 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184175 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184268 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184304 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184276 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184323 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184346 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184357 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009170729 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184334 | | [redacted] | 09/16/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141279 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009162196 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009162228 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164614 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164246 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164253 | | [redacted] | 09/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164011 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164029 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164063 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164117 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164144 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164151 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164157 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164163 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164177 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164184 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164234 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164441 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164242 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164301 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164161 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164171 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164238 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164101 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164014 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009164149 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009164229 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009153759 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009181038 | | [redacted] | 09/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141243 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141317 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141326 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141346 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141352 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141302 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141308 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141345 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141364 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141333 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141285 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141409 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141342 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141239 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141232 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009153721 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009153773 | | [redacted] | 09/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141242 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141266 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141280 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141297 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141305 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141315 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141267 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141283 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141290 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141291 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141296 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141307 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141309 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009122064 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009122066 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009141252 | | [redacted] | 09/10/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009053226 | | [redacted] | 09/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009102269 | | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009172091 | | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009101340 | | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009102807 | | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009092070 | | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2009102349 | [redacted] | 09/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009060022 | [redacted] | 09/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009052299 | [redacted] | 09/04/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009052298 | [redacted] | 09/04/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009041414 | [redacted] | 09/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009051485 | [redacted] | 09/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009052359 | [redacted] | 09/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009052320 | [redacted] | 09/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009052342 | [redacted] | 09/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 190905341 | [redacted] | 09/03/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 2009032908 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $90 |
| 2009034577 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009034615 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007111471 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2007111469 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007111472 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009034576 | [redacted] | 09/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009030550 | [redacted] | 09/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009030922 | [redacted] | 09/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009030811 | [redacted] | 09/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009010433 | [redacted] | 08/31/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009010582 | [redacted] | 08/31/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009010671 | [redacted] | 08/31/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008310522 | [redacted] | 08/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009011036 | [redacted] | 08/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008310496 | [redacted] | 08/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008310555 | [redacted] | 08/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200830637 | [redacted] | 08/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008282229 | [redacted] | 08/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008290544 | [redacted] | 08/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008290674 | [redacted] | 08/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008282360 | [redacted] | 08/26/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008271088 | [redacted] | 08/26/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,440 |
| 2008282294 | [redacted] | 08/26/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008282383 | [redacted] | 08/26/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008261491 | [redacted] | 08/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 834 | [redacted] | 08/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008261471 | [redacted] | 08/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 842 | [redacted] | 08/25/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008251123 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008250576 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008260466 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008260439 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008260473 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008251334 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008251610 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008260506 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008250650 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008251606 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008251625 | [redacted] | 08/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 733 | [redacted] | 08/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 736 | [redacted] | 08/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008221979 | [redacted] | 08/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008240233 | [redacted] | 08/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008222091 | [redacted] | 08/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008240154 | [redacted] | 08/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008240104 | [redacted] | 08/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008240138 | [redacted] | 08/20/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008200969 | [redacted] | 08/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,114 |
| 200821254 | [redacted] | 08/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200821251 | [redacted] | 08/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008202522 | [redacted] | 08/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008042116 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008190726 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2008200753 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200827 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200886 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200895 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200925 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200931 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200936 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200949 | [redacted] | 08/18/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008201687 | [redacted] | 08/17/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008191710 | [redacted] | 08/17/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008201070 | [redacted] | 08/17/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008210475 | [redacted] | 08/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008211500 | [redacted] | 08/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008170387 | [redacted] | 08/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008210426 | [redacted] | 08/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008221656 | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008201126 | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008152700 | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008202511 | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008213067 | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2008201388 | | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008201395 | | [redacted] | 08/13/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008201153 | | [redacted] | 08/12/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008132069 | | [redacted] | 08/12/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2008201263 | | [redacted] | 08/12/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008130651 | | [redacted] | 08/12/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $588 |
| 2007241898 | | [redacted] | 08/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007241895 | | [redacted] | 08/11/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008080984 | | [redacted] | 08/07/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008061847 | | [redacted] | 08/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008060433 | | [redacted] | 08/05/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,188 |
| 2008060457 | | [redacted] | 08/05/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,023 |
| 2007281366 | | [redacted] | 07/22/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007230301 | | [redacted] | 07/21/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007190490 | | [redacted] | 07/15/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007150356 | | [redacted] | 07/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,543 |
| 2007090875 | | [redacted] | 07/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $588 |
| 2007090800 | | [redacted] | 07/08/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2007080814 | | [redacted] | 07/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007070373 | | [redacted] | 07/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2007080359 | | [redacted] | 07/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007010654 | | [redacted] | 06/30/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,388 |
| 200622107 | | [redacted] | 06/19/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 190618299 | | [redacted] | 06/17/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,504 |
| 200607533 | | [redacted] | 06/01/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 190531289 | | [redacted] | 05/30/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10,680 |
| 190531287 | | [redacted] | 05/30/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10,680 |
| 200531110 | | [redacted] | 05/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200515033 | | [redacted] | 05/14/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,670 |
| 190514368 | | [redacted] | 05/14/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 190515132 | | [redacted] | 05/14/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $58 |
| 190409243 | | [redacted] | 04/08/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,001 |
| 200404257 | | [redacted] | 04/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,402 |
| 190228274 | | [redacted] | 02/28/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,972 |
| 200225143 | | [redacted] | 02/24/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 1021902525 | | [redacted] | 02/16/2021 | 2021 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 1021103049 | | [redacted] | 02/10/2021 | 2021 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200205239 | | [redacted] | 02/04/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 1902010262 | | [redacted] | 01/31/2019 | 2019 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,790 |
| 200130269 | | [redacted] | 01/29/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,800 |
| 200129418 | | [redacted] | 01/28/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $725 |
| 200128229 | | [redacted] | 01/27/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 1012706508 | | [redacted] | 01/26/2021 | 2021 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $933 |
| 1011205819 | | [redacted] | 01/11/2021 | 2021 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200110696 | | [redacted] | 01/09/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,001 |
| 200107240 | | [redacted] | 01/06/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,873 |
| 1010402560 | | [redacted] | 01/04/2021 | 2021 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $250 |
| 200104311 | | [redacted] | 01/03/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,780 |
| 200103344 | | [redacted] | 01/02/2020 | 2020 | ANTHEM BLUE CROSS OF CALI | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,856 |
| 2012222716 | | [redacted] | 12/21/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $820 |
| 2012121907 | | [redacted] | 12/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $985 |
| 2012045624 | | [redacted] | 12/03/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,188 |
| 2011192469 | | [redacted] | 11/17/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,918 |
| 2010104015 | | [redacted] | 10/09/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010103931 | | [redacted] | 10/06/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2010061108 | | [redacted] | 10/05/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2010012115 | | [redacted] | 09/29/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009240450 | | [redacted] | 09/23/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2009241380 | | [redacted] | 09/22/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009241455 | | [redacted] | 09/22/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009240858 | | [redacted] | 09/22/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009231152 | | [redacted] | 09/21/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009193123 | | [redacted] | 09/18/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184260 | | [redacted] | 09/16/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009184340 | | [redacted] | 09/16/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164578 | | [redacted] | 09/16/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009184283 | | [redacted] | 09/16/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164567 | | [redacted] | 09/15/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164370 | | [redacted] | 09/14/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009153328 | | [redacted] | 09/14/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164041 | | [redacted] | 09/14/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164076 | | [redacted] | 09/14/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009164339 | | [redacted] | 09/14/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2009141288 | | [redacted] | 09/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009122120 | | [redacted] | 09/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009141257 | | [redacted] | 09/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009100886 | | [redacted] | 09/08/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009035771 | | [redacted] | 09/03/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009041178 | | [redacted] | 09/03/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $766 |
| 2007111461 | | [redacted] | 09/02/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2007111452 | | [redacted] | 09/02/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009031527 | | [redacted] | 09/02/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,605 |
| 2009030725 | | [redacted] | 09/01/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2009010614 | | [redacted] | 08/31/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2009010570 | | [redacted] | 08/28/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2009011110 | | [redacted] | 08/28/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200830563 | | [redacted] | 08/27/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200830640 | | [redacted] | 08/27/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008290618 | | [redacted] | 08/27/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008261473 | | [redacted] | 08/25/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008260568 | | [redacted] | 08/25/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,564 |
| 2008240217 | | [redacted] | 08/21/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008200818 | | [redacted] | 08/18/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200832 | | [redacted] | 08/18/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200865 | | [redacted] | 08/18/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008200877 | | [redacted] | 08/18/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008201622 | | [redacted] | 08/17/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 2008190979 | | [redacted] | 08/17/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008191001 | | [redacted] | 08/17/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,030 |
| 2008201165 | | [redacted] | 08/13/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,230 |
| 2008111030 | | [redacted] | 08/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,294 |
| 2007110545 | | [redacted] | 07/10/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,440 |
| 200614761 | | [redacted] | 06/12/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 200520415 | | [redacted] | 05/19/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10,680 |
| 200520435 | | [redacted] | 05/19/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10,680 |
| 200117557 | | [redacted] | 01/16/2020 | 2020 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,084 |
| 1010602871 | | [redacted] | 01/05/2021 | 2021 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $200 |
| 1612190175 | | [redacted] | 12/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,275 |
| 1612190188 | | [redacted] | 12/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,509 |
| 1612200267 | | [redacted] | 12/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,568 |
| 1612170055 | | [redacted] | 12/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $163 |
| 1612170120 | | [redacted] | 12/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $431 |
| 1612170049 | | [redacted] | 12/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,334 |
| 1612170052 | | [redacted] | 12/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,334 |
| 1610260302 | | [redacted] | 10/25/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,418 |
| 1609220131 | | [redacted] | 9/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,396 |
| 1609190133 | | [redacted] | 9/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,263 |
| 1609220256 | | [redacted] | 9/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,396 |
| 1609150022 | | [redacted] | 9/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,563 |
| 1608300146 | | [redacted] | 8/25/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,263 |
| 1608310190 | | [redacted] | 8/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,031 |
| 1608190221 | | [redacted] | 8/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608180376 | | [redacted] | 8/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,871 |
| 1608130368 | | [redacted] | 8/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608130362 | | [redacted] | 8/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607310151 | | [redacted] | 7/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,377 |
| 1607200383 | | [redacted] | 7/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607130383 | | [redacted] | 7/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120319 | | [redacted] | 7/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120205 | | [redacted] | 7/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120302 | | [redacted] | 7/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120306 | | [redacted] | 7/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120321 | | [redacted] | 7/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607090195 | | [redacted] | 7/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110031 | | [redacted] | 7/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110070 | | [redacted] | 7/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110033 | | [redacted] | 7/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607150043 | | [redacted] | 6/30/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1607020294 | | [redacted] | 6/30/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020142 | | [redacted] | 6/30/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1607020282 | | [redacted] | 6/29/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020283 | | [redacted] | 6/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607010121 | | [redacted] | 6/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1606280263 | | [redacted] | 6/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280231 | | [redacted] | 6/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280238 | | [redacted] | 6/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280237 | | [redacted] | 6/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1606240259 | | [redacted] | 6/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606230085 | | [redacted] | 6/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606240120 | | [redacted] | 6/20/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1606220265 | | [redacted] | 6/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606220101 | | [redacted] | 6/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606220286 | | [redacted] | 6/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606220100 | | [redacted] | 6/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1606160202 | | [redacted] | 6/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606140178 | | [redacted] | 6/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606140250 | | [redacted] | 6/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606130069 | | [redacted] | 6/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100183 | | [redacted] | 6/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100183 | | [redacted] | 6/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606130073 | | [redacted] | 6/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,031 |
| 1606100179 | | [redacted] | 6/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100232 | | [redacted] | 6/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100172 | | [redacted] | 6/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100175 | | [redacted] | 6/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,460 |
| 1606100172 | | [redacted] | 6/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606100232 | | [redacted] | 6/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606080209 | | [redacted] | 6/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1606070331 | [redacted] | 6/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606070331 | [redacted] | 6/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606100199 | [redacted] | 6/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606070301 | [redacted] | 6/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606070301 | [redacted] | 6/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030161 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606030145 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606030155 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606030160 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606030145 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030155 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030160 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030161 | [redacted] | 6/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030159 | [redacted] | 5/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030159 | [redacted] | 5/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606160211 | [redacted] | 5/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1606030127 | [redacted] | 5/29/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606030127 | [redacted] | 5/29/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605280069 | [redacted] | 5/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605270190 | [redacted] | 5/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605280070 | [redacted] | 5/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605270190 | [redacted] | 5/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605270093 | [redacted] | 5/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1605260216 | [redacted] | 5/25/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605270106 | [redacted] | 5/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605270106 | [redacted] | 5/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605270105 | [redacted] | 5/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,997 |
| 1605240081 | [redacted] | 5/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605240081 | [redacted] | 5/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605200129 | [redacted] | 5/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605240187 | [redacted] | 5/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605240187 | [redacted] | 5/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605200129 | [redacted] | 5/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605210030 | [redacted] | 5/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605190112 | [redacted] | 5/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605200125 | [redacted] | 5/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,300 |
| 1605210030 | [redacted] | 5/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,146 |
| 1605180225 | [redacted] | 5/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605180225 | [redacted] | 5/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605190071 | [redacted] | 5/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,571 |
| 1605170038 | [redacted] | 5/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605170038 | [redacted] | 5/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605170045 | [redacted] | 5/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,571 |
| 1605170046 | [redacted] | 5/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605170048 | [redacted] | 5/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605170049 | [redacted] | 5/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605140085 | [redacted] | 5/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,586 |
| 1605140088 | [redacted] | 5/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605140062 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605140069 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605140066 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,460 |
| 1605140069 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605140062 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605140078 | [redacted] | 5/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605130180 | [redacted] | 5/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,571 |
| 1605140073 | [redacted] | 5/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605130181 | [redacted] | 5/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605140073 | [redacted] | 5/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605120232 | [redacted] | 5/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605120232 | [redacted] | 5/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,460 |
| 1605120217 | [redacted] | 5/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605100093 | [redacted] | 5/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605070078 | [redacted] | 5/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,460 |
| 1605070065 | [redacted] | 5/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1605100093 | [redacted] | 5/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605040187 | [redacted] | 5/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605050122 | [redacted] | 5/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,460 |
| 1605040241 | [redacted] | 5/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,031 |
| 1605030102 | [redacted] | 4/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605030102 | [redacted] | 4/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1604260219 | [redacted] | 4/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605020023 | [redacted] | 4/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604260091 | [redacted] | 4/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604260091 | [redacted] | 4/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1604250026 | [redacted] | 4/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604250026 | [redacted] | 4/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1604220094 | [redacted] | 4/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,571 |
| 1604230109 | [redacted] | 4/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604230109 | [redacted] | 4/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1604190142 | [redacted] | 4/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604190096 | [redacted] | 4/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604140130 | [redacted] | 4/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604140144 | [redacted] | 4/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1604120116 | [redacted] | 4/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1604120245 | [redacted] | 4/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604120060 | [redacted] | 4/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604120085 | [redacted] | 4/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604070122 | [redacted] | 4/4/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603230214 | [redacted] | 3/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603230216 | [redacted] | 3/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603220037 | [redacted] | 3/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $170 |
| 1603220013 | [redacted] | 3/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $170 |
| 1603220038 | [redacted] | 3/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $170 |
| 1603220015 | [redacted] | 3/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $170 |
| 1603220115 | [redacted] | 3/20/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603220116 | [redacted] | 3/20/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603180261 | [redacted] | 3/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603170048 | [redacted] | 3/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603160180 | [redacted] | 3/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603150154 | [redacted] | 3/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603150074 | [redacted] | 3/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603160070 | [redacted] | 3/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603150096 | [redacted] | 3/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603160094 | [redacted] | 3/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603140024 | [redacted] | 3/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603160091 | [redacted] | 3/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603110138 | [redacted] | 3/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603100096 | [redacted] | 3/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603110124 | [redacted] | 3/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603110113 | [redacted] | 3/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603090059 | [redacted] | 3/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603090061 | [redacted] | 3/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603090064 | [redacted] | 3/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603080068 | [redacted] | 3/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603080111 | [redacted] | 3/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603050043 | [redacted] | 3/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1603030076 | [redacted] | 3/2/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603030075 | [redacted] | 2/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1603010067 | [redacted] | 2/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602230001 | [redacted] | 2/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $249 |
| 1602250103 | [redacted] | 2/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602220021 | [redacted] | 2/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602220028 | [redacted] | 2/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602160083 | [redacted] | 2/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602150025 | [redacted] | 2/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602090317 | [redacted] | 2/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $491 |
| 1602090096 | [redacted] | 2/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602090086 | [redacted] | 2/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602090119 | [redacted] | 2/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602090087 | [redacted] | 2/4/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602090090 | [redacted] | 2/2/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602060022 | [redacted] | 2/2/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602050225 | [redacted] | 2/2/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602090155 | [redacted] | 2/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602020060 | [redacted] | 2/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602060024 | [redacted] | 1/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602040059 | [redacted] | 1/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,886 |
| 1602020100 | [redacted] | 1/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020102 | [redacted] | 1/31/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020078 | [redacted] | 1/30/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020082 | [redacted] | 1/30/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020069 | [redacted] | 1/29/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602020083 | [redacted] | 1/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602010020 | [redacted] | 1/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,500 |
| 1601280090 | [redacted] | 1/28/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1602020080 | [redacted] | 1/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,604 |
| 1602010031 | [redacted] | 1/27/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020077 | [redacted] | 1/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602020072 | [redacted] | 1/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601280099 | [redacted] | 1/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,486 |
| 1601280062 | [redacted] | 1/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601270030 | [redacted] | 1/26/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,645 |
| 1601260192 | [redacted] | 1/25/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601260189 | [redacted] | 1/25/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601280215 | [redacted] | 1/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601260033 | [redacted] | 1/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601260075 | [redacted] | 1/24/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601280058 | [redacted] | 1/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601260032 | [redacted] | 1/23/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601280217 | [redacted] | 1/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601260057 | [redacted] | 1/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601250112 | [redacted] | 1/22/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601260029 | [redacted] | 1/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601250064 | [redacted] | 1/21/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601250061 | [redacted] | 1/20/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601250060 | [redacted] | 1/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601250051 | [redacted] | 1/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601250054 | [redacted] | 1/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1601210069 | | [redacted] | 1/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601210071 | | [redacted] | 1/19/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,386 |
| 1601210054 | | [redacted] | 1/18/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601210025 | | [redacted] | 1/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601190030 | | [redacted] | 1/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601190081 | | [redacted] | 1/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601190072 | | [redacted] | 1/17/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601190065 | | [redacted] | 1/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601190066 | | [redacted] | 1/16/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180055 | | [redacted] | 1/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601180064 | | [redacted] | 1/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180037 | | [redacted] | 1/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601160008 | | [redacted] | 1/15/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601180059 | | [redacted] | 1/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601160019 | | [redacted] | 1/14/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180060 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601180062 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180052 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601160004 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601160005 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601140030 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601140033 | | [redacted] | 1/13/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601180053 | | [redacted] | 1/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601160020 | | [redacted] | 1/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180023 | | [redacted] | 1/12/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601180054 | | [redacted] | 1/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601130025 | | [redacted] | 1/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601130024 | | [redacted] | 1/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601130034 | | [redacted] | 1/11/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601130035 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601130047 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601120129 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601120120 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601120087 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601120126 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601120033 | | [redacted] | 1/10/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601130033 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601120084 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,486 |
| 1601120145 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601120081 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601120122 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601120076 | | [redacted] | 1/9/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601130048 | | [redacted] | 1/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601110019 | | [redacted] | 1/8/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601120039 | | [redacted] | 1/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601090018 | | [redacted] | 1/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601110021 | | [redacted] | 1/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601110020 | | [redacted] | 1/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601070116 | | [redacted] | 1/7/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,786 |
| 1601090022 | | [redacted] | 1/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070063 | | [redacted] | 1/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601070093 | | [redacted] | 1/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070078 | | [redacted] | 1/6/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601070083 | | [redacted] | 1/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070089 | | [redacted] | 1/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601070074 | | [redacted] | 1/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601060026 | | [redacted] | 1/5/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070085 | | [redacted] | 1/4/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070067 | | [redacted] | 1/4/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070073 | | [redacted] | 1/4/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601080032 | | [redacted] | 1/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601060073 | | [redacted] | 1/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,765 |
| 1601060070 | | [redacted] | 1/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601050041 | | [redacted] | 1/3/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601070077 | | [redacted] | 1/2/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1601070058 | | [redacted] | 1/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601060078 | | [redacted] | 1/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1601060079 | | [redacted] | 1/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1601040013 | | [redacted] | 1/1/2016 | 2016 | ANTHEM BLUE CROSS OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,074 |
| 1902010197 | | [redacted] | 1/30/2019 | 2019 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1901110419 | | [redacted] | 1/9/2019 | 2019 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $344 |
| 1901120015 | | [redacted] | 1/8/2019 | 2019 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1901050207 | | [redacted] | 1/4/2019 | 2019 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10,672 |
| 1901040196 | | [redacted] | 1/3/2019 | 2019 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $365 |
| 1812170022 | | [redacted] | 12/11/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1812070071 | | [redacted] | 12/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $10 |
| 1812050130 | | [redacted] | 12/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $82 |
| 1811230265 | | [redacted] | 11/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,623 |
| 1811070299 | | [redacted] | 11/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,357 |
| 1811130446 | | [redacted] | 11/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1811020299 | | [redacted] | 11/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $174 |
| 1810250415 | | [redacted] | 10/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $436 |
| 1810130033 | | [redacted] | 10/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1810160180 | | [redacted] | 10/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1810020199 | | [redacted] | 10/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $156 |
| 1809280207 | | | 9/23/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1809280297 | | | 9/23/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809280322 | | | 9/23/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809280337 | | | 9/23/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809280341 | | | 9/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809280343 | | | 9/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809210076 | | | 9/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,468 |
| 1809210231 | | | 9/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,749 |
| 1809200312 | | | 9/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $503 |
| 1809220067 | | | 9/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809220160 | | | 9/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809220069 | | | 9/14/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809220168 | | | 9/14/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809130314 | | | 9/11/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,364 |
| 1809110373 | | | 9/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809170095 | | | 9/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809180385 | | | 9/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809110375 | | | 9/7/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809170090 | | | 9/7/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809180054 | | | 9/7/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1809180294 | | | 9/7/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809050175 | | | 9/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809050231 | | | 9/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809050266 | | | 9/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1809050362 | | | 9/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809070176 | | | 9/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1809050101 | | | 8/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1809050230 | | | 8/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1809050350 | | | 8/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808300208 | | | 8/28/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808280071 | | | 8/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808280080 | | | 8/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808280097 | | | 8/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808300392 | | | 8/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808300393 | | | 8/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808280055 | | | 8/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808280074 | | | 8/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808300390 | | | 8/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808300409 | | | 8/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808230075 | | | 8/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808230247 | | | 8/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808220091 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808220145 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808220155 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808220188 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808230225 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808230243 | | | 8/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808180162 | | | 8/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,555 |
| 1808220099 | | | 8/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808220102 | | | 8/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808220151 | | | 8/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808220204 | | | 8/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808230235 | | | 8/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808230245 | | | 8/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808140274 | | | 8/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,945 |
| 1808140242 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808140263 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808140276 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808150144 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808150167 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808150172 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808150222 | | | 8/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808140284 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808140285 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808140287 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808150162 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808150190 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808150204 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808150214 | | | 8/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808070252 | | | 8/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,067 |
| 1808080050 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080053 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808080056 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080072 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808080258 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080264 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080356 | | | 8/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808080045 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808080062 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1808080071 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080097 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080168 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1808080192 | | | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1808080260 | | [redacted] | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808080270 | | [redacted] | 8/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310309 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310324 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310346 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310349 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807310354 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310380 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310394 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310397 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808020090 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808020115 | | [redacted] | 7/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310303 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310314 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310316 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807310335 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310352 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807310390 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310392 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807310402 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808010245 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1808010249 | | [redacted] | 7/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807270060 | | [redacted] | 7/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240199 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240246 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807240326 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807250056 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807250061 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807250078 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807250255 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807250310 | | [redacted] | 7/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240109 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240235 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807240236 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240311 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807250048 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807250302 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807250313 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807250319 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807250347 | | [redacted] | 7/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807240270 | | [redacted] | 7/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180017 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180170 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807180179 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180208 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807180235 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807180241 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807240161 | | [redacted] | 7/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807170260 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180062 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180177 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807180200 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180203 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807180206 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807180225 | | [redacted] | 7/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807130173 | | [redacted] | 7/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,365 |
| 1807110061 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110070 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110079 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807110081 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807110113 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110121 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110126 | | [redacted] | 7/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807110067 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807110069 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110088 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807110092 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807110098 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807110117 | | [redacted] | 7/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060167 | | [redacted] | 7/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060132 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060149 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060160 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060165 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807060171 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807060175 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807090015 | | [redacted] | 7/4/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1807050228 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807050252 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050258 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050261 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050292 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050294 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050299 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1807050301 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807050306 | | [redacted] | 7/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807030064 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1807030064 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1807050232 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050236 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050237 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1807050237 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1807050242 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050247 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1807050265 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1807050265 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1807050285 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1807050289 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807050297 | | [redacted] | 6/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1807030196 | | [redacted] | 6/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,923 |
| 1806260122 | | [redacted] | 6/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806260124 | | [redacted] | 6/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806260147 | | [redacted] | 6/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806260199 | | [redacted] | 6/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806260267 | | [redacted] | 6/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806260187 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806260219 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806260235 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806260238 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806260263 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806260269 | | [redacted] | 6/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806200170 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200177 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806200186 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806200186 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806200192 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806200226 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200272 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806200297 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806200297 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806200327 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200329 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200340 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806210047 | | [redacted] | 6/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200176 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200190 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806200190 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806200215 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200230 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200257 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806200290 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200291 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806200299 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806200310 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806200310 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806200336 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806200339 | | [redacted] | 6/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806120101 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806120117 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806120123 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806120125 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806120141 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806120160 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806120160 | | [redacted] | 6/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806090106 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806090140 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806090146 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806090154 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,080 |
| 1806090164 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806090176 | | [redacted] | 6/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050015 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050017 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050026 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050033 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050038 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1806050040 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050060 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050061 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050063 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050068 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,080 |
| 1806050072 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806050078 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050084 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806050088 | | [redacted] | 6/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1806020019 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020022 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1806020027 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020037 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1806020046 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020055 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020080 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020084 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020092 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,080 |
| 1806020109 | | [redacted] | 5/31/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300187 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1805310140 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1805310148 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805310151 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805310156 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805310219 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1806020033 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020071 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020073 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020093 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806020130 | | [redacted] | 5/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1805300072 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300095 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1805300112 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300116 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300118 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300126 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300129 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1805300134 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300141 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300145 | | [redacted] | 5/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805290012 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805290013 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805290014 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1805290014 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805290015 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1805290015 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805290017 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,570 |
| 1805300075 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1805300114 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300121 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1805300124 | | [redacted] | 5/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805240086 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805240100 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805240108 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805240114 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,481 |
| 1805240119 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805240127 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805240145 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805240149 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805240150 | | [redacted] | 5/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805220123 | | [redacted] | 5/21/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,450 |
| 1805220041 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805220056 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805220059 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805220067 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805220088 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,481 |
| 1805220206 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805220209 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805220210 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805220211 | | [redacted] | 5/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805190005 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805190005 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,296 |
| 1805190006 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805190006 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,432 |
| 1805190007 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805190008 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,481 |
| 1805190015 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805190015 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,432 |
| 1805190051 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805190079 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805190085 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805190116 | | [redacted] | 5/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805210002 | | [redacted] | 5/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,923 |
| 1805170034 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805170089 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805170095 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,481 |
| 1805170109 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805170124 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805170131 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805170161 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805170163 | | [redacted] | 5/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805170213 | | [redacted] | 5/14/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,923 |
| 1805150037 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805150044 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $464 |
| 1805150053 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805150055 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,481 |
| 1805150069 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1805150074 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805150078 | | [redacted] | 5/13/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,792 |
| 1805120047 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805120047 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,296 |
| 1805120058 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1805120063 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805120065 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805120072 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805120077 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805120084 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805120114 | | [redacted] | 5/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805100089 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805100098 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805100132 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805100138 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805100151 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805100179 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1805100190 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805100193 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805100193 | | [redacted] | 5/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,296 |
| 1805080049 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805080060 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805080068 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805080077 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1805080131 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805080141 | | [redacted] | 5/6/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805050033 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805050037 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805050039 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805050043 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1805050052 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805050061 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805050065 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805050067 | | [redacted] | 5/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805030034 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805030047 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805030053 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,525 |
| 1805030062 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805030066 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805030069 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805030092 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805030109 | | [redacted] | 5/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805010159 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1805010166 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805010176 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805010193 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1805010195 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,896 |
| 1805010204 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1805030083 | | [redacted] | 4/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1804280002 | | [redacted] | 4/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804280046 | | [redacted] | 4/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804280048 | | [redacted] | 4/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804280053 | | [redacted] | 4/26/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804250139 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $365 |
| 1804260042 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804260044 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804260056 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1804260061 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804260115 | | [redacted] | 4/24/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804240204 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804240207 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,244 |
| 1804240211 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804240227 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804240231 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804240233 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804260047 | | [redacted] | 4/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804210236 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804210239 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804210247 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804210250 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804210252 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1806220007 | | [redacted] | 4/19/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,028 |
| 1804190310 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804190312 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804190316 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804190318 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804190320 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804190327 | | [redacted] | 4/17/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804170129 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804170144 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804170145 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804170159 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,525 |
| 1804170171 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804170256 | | [redacted] | 4/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1804140112 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804140136 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804140139 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804140148 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804140148 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,296 |
| 1804140149 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804160049 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804160051 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804160055 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804160058 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1806220001 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,028 |
| 1806220006 | | [redacted] | 4/12/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,660 |
| 1804120225 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804120235 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804120237 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804120268 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804120272 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804120275 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804120278 | | [redacted] | 4/10/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804100158 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804100160 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804100162 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804100167 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804100183 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804100185 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804100203 | | [redacted] | 4/8/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804070072 | | [redacted] | 4/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804090031 | | [redacted] | 4/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804090035 | | [redacted] | 4/5/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804050298 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804050307 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1804050316 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804050317 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,432 |
| 1804050317 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1804050318 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804070223 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,432 |
| 1804070223 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,250 |
| 1804070225 | | [redacted] | 4/3/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,763 |
| 1804030149 | | [redacted] | 4/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,271 |
| 1804030159 | | [redacted] | 4/2/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,682 |
| 1804030209 | | [redacted] | 4/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1804030216 | | [redacted] | 4/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804030219 | | [redacted] | 4/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1804030221 | | [redacted] | 4/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1804030226 | | [redacted] | 4/1/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803310087 | | [redacted] | 3/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803310089 | | [redacted] | 3/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1803310106 | | [redacted] | 3/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1803310167 | | [redacted] | 3/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803310180 | | [redacted] | 3/29/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803290020 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1803290031 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1803290046 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803290074 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803290096 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803290101 | | [redacted] | 3/27/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803270122 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1803270178 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803270190 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1803270192 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1803270193 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803270197 | | [redacted] | 3/25/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803240109 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803240113 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803240127 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803240128 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803240132 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803240143 | | [redacted] | 3/22/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,914 |
| 1803220052 | | [redacted] | 3/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1803220115 | | [redacted] | 3/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803220120 | | [redacted] | 3/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803220126 | | [redacted] | 3/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803220139 | | [redacted] | 3/20/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1803210018 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803210023 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,395 |
| 1803210047 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $417 |
| 1803210047 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,864 |
| 1803210056 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,828 |
| 1803210070 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803210093 | | [redacted] | 3/18/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1805080155 | | [redacted] | 3/16/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $7,028 |
| 1803170038 | | [redacted] | 3/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,697 |
| 1803170076 | | [redacted] | 3/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803170118 | | [redacted] | 3/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1803170135 | | [redacted] | 3/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,849 |
| 1803100131 | | [redacted] | 3/9/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $319 |
| 1801160212 | | [redacted] | 1/15/2018 | 2018 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,320 |
| 1712110111 | | [redacted] | 12/7/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1711130069 | | [redacted] | 11/6/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,000 |
| 1711130068 | | [redacted] | 10/25/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,602 |
| 1710230006 | | [redacted] | 10/13/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,008 |
| 1709270427 | | [redacted] | 9/27/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1709290250 | | [redacted] | 9/27/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1709290253 | | [redacted] | 9/27/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1709270424 | | [redacted] | 9/26/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $400 |
| 1709220270 | | [redacted] | 9/20/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1709180059 | | [redacted] | 9/14/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1708300126 | | [redacted] | 8/24/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1708250130 | | [redacted] | 8/23/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1708250129 | | [redacted] | 8/22/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1708180151 | | [redacted] | 8/16/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,400 |
| 1707250198 | | [redacted] | 7/24/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $19 |
| 1707210204 | | [redacted] | 7/20/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $19 |
| 1707060209 | | [redacted] | 7/5/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $752 |
| 1706280094 | | [redacted] | 6/27/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,181 |
| 1706080156 | | [redacted] | 6/7/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $46 |
| 1701040193 | | [redacted] | 1/3/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $486 |
| 1701170195 | | [redacted] | 1/3/2017 | 2017 | BLUE CROSS BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,081 |
| 1612190194 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,546 |
| 1612190197 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,229 |
| 1612190185 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,509 |
| 1612190201 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,275 |
| 1612190165 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,275 |
| 1612190203 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,555 |
| 1612190190 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,509 |
| 1612200277 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,568 |
| 1612200315 | | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,288 |
| 1612170059 | M | [redacted] | 12/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $63 |
| 1612170042 | | [redacted] | 12/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,614 |
| 1612170046 | | [redacted] | 12/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,614 |
| 1609190207 | | [redacted] | 9/13/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,263 |
| 1609190105 | | [redacted] | 9/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,263 |
| 1608310418 | | [redacted] | 8/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608310417 | | [redacted] | 8/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608310616 | | [redacted] | 8/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608250223 | | [redacted] | 8/22/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,602 |
| 1608200531 | | [redacted] | 8/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1608130386 | | [redacted] | 8/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607310162 | | [redacted] | 7/27/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607290398 | | [redacted] | 7/25/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $1,602 |
| 1607160233 | | [redacted] | 7/15/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607130378 | | [redacted] | 7/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607120200 | | [redacted] | 7/7/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110069 | | [redacted] | 7/7/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110028 | | [redacted] | 7/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110032 | | [redacted] | 7/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607110073 | | [redacted] | 7/2/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020136 | | [redacted] | 6/30/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020254 | | [redacted] | 6/30/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020144 | | [redacted] | 6/30/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020238 | | [redacted] | 6/28/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607010119 | | [redacted] | 6/27/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1607020212 | | [redacted] | 6/27/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280262 | | [redacted] | 6/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280259 | | [redacted] | 6/23/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1606280298 | | [redacted] | 6/23/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606280247 | | [redacted] | 6/21/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606240268 | | [redacted] | 6/21/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606240126 | | [redacted] | 6/20/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606240187 | | [redacted] | 6/19/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1606210228 | | [redacted] | 6/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606210246 | | [redacted] | 6/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606220287 | | [redacted] | 6/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,931 |
| 1606220288 | | [redacted] | 6/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606150276 | | [redacted] | 6/15/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,949 |
| 1606160224 | | [redacted] | 6/13/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606140240 | | [redacted] | 6/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606140247 | | [redacted] | 6/10/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606140244 | | [redacted] | 6/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606100168 | | [redacted] | 6/7/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1606100168 | | [redacted] | 6/7/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1606070266 | | [redacted] | 6/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1606170166 | | [redacted] | 5/31/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1606030128 | | [redacted] | 5/29/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1606020078 | | [redacted] | 5/28/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605270098 | | [redacted] | 5/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605270125 | | [redacted] | 5/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1605270098 | | [redacted] | 5/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1605260213 | | [redacted] | 5/25/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,586 |
| 1605270099 | | [redacted] | 5/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605270107 | | [redacted] | 5/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605270099 | | [redacted] | 5/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605240071 | | [redacted] | 5/22/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605200121 | | [redacted] | 5/19/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605210049 | | [redacted] | 5/19/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $5,976 |
| 1605180233 | | [redacted] | 5/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605180267 | | [redacted] | 5/17/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605170269 | | [redacted] | 5/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605170041 | | [redacted] | 5/15/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605140070 | | [redacted] | 5/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605140065 | | [redacted] | 5/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605120235 | | [redacted] | 5/10/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605110085 | | [redacted] | 5/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1605110090 | | [redacted] | 5/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605110085 | | [redacted] | 5/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1605110086 | | [redacted] | 5/8/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605070079 | | [redacted] | 5/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605070071 | | [redacted] | 5/4/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605050123 | | [redacted] | 5/3/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605030093 | | [redacted] | 5/1/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605030094 | | [redacted] | 4/30/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1605030104 | | [redacted] | 4/30/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,471 |
| 1605030080 | | [redacted] | 4/29/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,931 |
| 1605030096 | | [redacted] | 4/28/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604270049 | | [redacted] | 4/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604270075 | | [redacted] | 4/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604260081 | | [redacted] | 4/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604230158 | | [redacted] | 4/21/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604220098 | | [redacted] | 4/21/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $6,131 |
| 1604060214 | | [redacted] | 4/6/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,560 |
| 1604060214 | | [redacted] | 4/6/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $2,500 |
| 1603280062 | | [redacted] | 3/25/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1603280061 | | [redacted] | 3/25/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,931 |
| 1603260050 | | [redacted] | 3/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $100 |
| 1603180259 | | [redacted] | 3/18/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1603220118 | | [redacted] | 3/18/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,286 |
| 1603160141 | | [redacted] | 3/13/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1603160093 | | [redacted] | 3/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1603160130 | | [redacted] | 3/12/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1603160098 | | [redacted] | 3/11/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,408 |
| 1603140025 | | [redacted] | 3/11/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,408 |
| 1603110118 | | [redacted] | 3/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,408 |
| 1603110123 | | [redacted] | 3/6/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1603080083 | | [redacted] | 3/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1603050036 | | [redacted] | 3/3/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1603030111 | | [redacted] | 3/1/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1602040055 | | [redacted] | 1/31/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1602020103 | | [redacted] | 1/31/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1602020075 | | [redacted] | 1/29/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1602020224 | | [redacted] | 1/28/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $4,704 |
| 1602010028 | | [redacted] | 1/28/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601280102 | | [redacted] | 1/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601280094 | | [redacted] | 1/26/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601280097 | | [redacted] | 1/25/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601280063 | | [redacted] | 1/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601260080 | | [redacted] | 1/24/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601260040 | | [redacted] | 1/22/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601250114 | | [redacted] | 1/21/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601210074 | | [redacted] | 1/19/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601210044 | | [redacted] | 1/18/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $3,160 |
| 1601190056 | | [redacted] | 1/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601190077 | | [redacted] | 1/16/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601180051 | | [redacted] | 1/15/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $12,262 |
| 1601180029 | | [redacted] | 1/13/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601120031 | | [redacted] | 1/9/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601110051 | | [redacted] | 1/7/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601080028 | | [redacted] | 1/5/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601080021 | | [redacted] | 1/3/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| 1601080029 | | [redacted] | 1/2/2016 | 2016 | BLUE SHIELD OF CALIFORNIA | BLUE CROSS BLUE SHIELD OF CALIFORNIA | 471479810 | 1770984239 | $9,120 |
| | | | | | Total | | | | $4,371,714 |

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp |
|---|---|
| COURTHOUSE ADDRESS:<br>Stanley Mosk Courthouse<br>111 North Hill Street, Los Angeles, CA 90012 | FILED<br>Superior Court of California<br>County of Los Angeles<br>05/03/2024<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: Y. Tarasyuk Deputy |
| NOTICE OF CASE ASSIGNMENT<br>UNLIMITED CIVIL CASE | |
| **Your case is assigned for all purposes to the judicial officer indicated below.** | CASE NUMBER:<br>24STCV11211 |

**THIS FORM IS TO BE SERVED WITH THE SUMMONS AND COMPLAINT**

| | ASSIGNED JUDGE | DEPT | ROOM | | | ASSIGNED JUDGE | DEPT | ROOM |
|---|---|---|---|---|---|---|---|---|
| ✔ | Anne Richardson | 40 | | | | | | |

Given to the Plaintiff/Cross-Complainant/Attorney of Record on 05/06/2024 (Date)

David W. Slayton, Executive Officer / Clerk of Court

By Y. Tarasyuk, Deputy Clerk

# INSTRUCTIONS FOR HANDLING UNLIMITED CIVIL CASES

The following critical provisions of the California Rules of Court, Title 3, Division 7, as applicable in the Superior Court, are summarized for your assistance.

**APPLICATION**

The Division 7 Rules were effective January 1, 2007. They apply to all general civil cases.

**PRIORITY OVER OTHER RULES**

The Division 7 Rules shall have priority over all other Local Rules to the extent the others are inconsistent.

**CHALLENGE TO ASSIGNED JUDGE**

A challenge under Code of Civil Procedure Section 170.6 must be made within **15** days after notice of assignment for all purposes to a judge, or if a party has not yet appeared, within 15 days of the first appearance.

**TIME STANDARDS**

Cases assigned to the Independent Calendaring Courts will be subject to processing under the following time standards:

**COMPLAINTS**

All complaints shall be served within 60 days of filing and proof of service shall be filed within 90 days.

**CROSS-COMPLAINTS**

Without leave of court first being obtained, no cross-complaint may be filed by any party after their answer is filed. Cross-complaints shall be served within 30 days of the filing date and a proof of service filed within 60 days of the filing date.

**STATUS CONFERENCE**

A status conference will be scheduled by the assigned Independent Calendar Judge no later than 270 days after the filing of the complaint. Counsel must be fully prepared to discuss the following issues: alternative dispute resolution, bifurcation, settlement, trial date, and expert witnesses.

**FINAL STATUS CONFERENCE**

The Court will require the parties to attend a final status conference not more than 10 days before the scheduled trial date. All parties shall have motions in limine, bifurcation motions, statements of major evidentiary issues, dispositive motions, requested form jury instructions, special jury instructions, and special jury verdicts timely filed and served prior to the conference. These matters may be heard and resolved at this conference. At least five days before this conference, counsel must also have exchanged lists of exhibits and witnesses, and have submitted to the court a brief statement of the case to be read to the jury panel as required by Chapter Three of the Los Angeles Superior Court Rules.

**SANCTIONS**

The court will impose appropriate sanctions for the failure or refusal to comply with Chapter Three Rules, orders made by the Court, and time standards or deadlines established by the Court or by the Chapter Three Rules. Such sanctions may be on a party, or if appropriate, on counsel for a party.

**This is not a complete delineation of the Division 7 or Chapter Three Rules, and adherence only to the above provisions is therefore not a guarantee against the imposition of sanctions under Trial Court Delay Reduction. Careful reading and compliance with the actual Chapter Rules is imperative.**

**Class Actions**

Pursuant to Local Rule 2.3, all class actions shall be filed at the Stanley Mosk Courthouse and are randomly assigned to a complex judge at the designated complex courthouse. If the case is found not to be a class action it will be returned to an Independent Calendar Courtroom for all purposes.

***Provisionally Complex Cases**

Cases filed as provisionally complex are initially assigned to the Supervising Judge of complex litigation for determination of complex status. If the case is deemed to be complex within the meaning of California Rules of Court 3.400 et seq., it will be randomly assigned to a complex judge at the designated complex courthouse. If the case is found not to be complex, it will be returned to an Independent Calendar Courtroom for all purposes.

# SUPERIOR COURT OF CALIFORNIA
# COUNTY OF LOS ANGELES

Reserved for Clerk's File Stamp

**FILED**
Superior Court of California
County of Los Angeles
05/07/2024
David W. Slayton, Executive Officer / Clerk of Court
By: A. Solis Deputy

COURTHOUSE ADDRESS:
Stanley Mosk Courthouse
111 North Hill Street, Los Angeles, CA 90012

PLAINTIFF:
Abira Medical Laboratories LLC

DEFENDANT:
Anthem Blue Cross, et al.

## NOTICE OF CASE MANAGEMENT CONFERENCE

CASE NUMBER:
24STCV11211

TO THE PLAINTIFF(S)/ATTORNEY(S) FOR PLAINTIFF(S) OF RECORD:

You are ordered to serve this notice of hearing on all parties/attorneys of record forthwith, and meet and confer with all parties/attorneys of record about the matters to be discussed no later than 30 days before the Case Management Conference.

Your Case Management Conference has been scheduled at the courthouse address shown above on:

Date: 09/04/2024 Time: 8:30 AM Dept.: 40

NOTICE TO DEFENDANT: THE SETTING OF THE CASE MANAGEMENT CONFERENCE DOES NOT EXEMPT THE DEFENDANT FROM FILING A RESPONSIVE PLEADING AS REQUIRED BY LAW.

Pursuant to California Rules of Court, rules 3.720-3.730, a completed Case Management Statement (Judicial Council form # CM-110) must be filed at least 15 calendar days prior to the Case Management Conference. The Case Management Statement may be filed jointly by all parties/attorneys of record or individually by each party/attorney of record. You must be familiar with the case and be fully prepared to participate effectively in the Case Management Conference.

At the Case Management Conference, the Court may make pretrial orders including the following, but not limited to, an order establishing a discovery schedule; an order referring the case to Alternative Dispute Resolution (ADR); an order reclassifying the case; an order setting subsequent conference and the trial date; or other orders to achieve the goals of the Trial Court Delay Reduction Act (Gov. Code, § 68600 et seq.)

Notice is hereby given that if you do not file the Case Management Statement or appear and effectively participate at the Case Management Conference, the Court may impose sanctions, pursuant to LASC Local Rule 3.37, Code of Civil Procedure sections 177.5, 575.2, 583.150, 583.360 and 583.410, Government Code section 68608, subdivision (b), and California Rules of Court, rule 2.2 et seq.

Dated: 05/07/2024

Judicial Officer
Anne Richardson / Judge

**CERTIFICATE OF SERVICE**

I, the below named Executive Officer/Clerk of Court of the above-entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Notice of Case Management Conference upon each party or counsel named below:

☑ by depositing in the United States mail at the courthouse in Los Angeles, California, one copy of the original filed herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid.

☐ by personally giving the party notice upon filing of the complaint.

Jenny L. Merris
27 Golf Drive
Aliso Viejo, CA 92656

David W. Slayton, Executive Officer / Clerk of Court

Dated: 05/07/2024

By A. Solis
Deputy Clerk

| SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp |
|---|---|
| COURTHOUSE ADDRESS: Stanley Mosk Courthouse 111 North Hill Street, Los Angeles, CA 90012 | FILED Superior Court of California County of Los Angeles 05/07/2024 David W. Slayton, Executive Officer / Clerk of Court By: A. Solis Deputy |
| PLAINTIFF/PETITIONER: Abira Medical Laboratories LLC | |
| DEFENDANT/RESPONDENT: Anthem Blue Cross, et al. | |
| **CERTIFICATE OF MAILING** | CASE NUMBER: 24STCV11211 |

**I, the below-named Executive Officer/Clerk of the above-entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Notice of Case Management Conference upon each party or counsel named below by placing the document for collection and mailing so as to cause it to be deposited in the United States mail at the courthouse in Los Angeles, California, one copy of the original filed/entered herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid, in accordance with standard court practices.**

Jenny L. Merris
27 Golf Drive
Aliso Viejo, CA 92656

David W. Slayton, Executive Officer / Clerk of Court

Dated: 05/7/2024

By: A. Solis
Deputy Clerk

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp<br><br>FILED<br>Superior Court of California<br>County of Los Angeles<br>05/07/2024<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: A. Solis Deputy |
|---|---|
| COURTHOUSE ADDRESS:<br>Stanley Mosk Courthouse<br>111 North Hill Street, Los Angeles, CA 90012 | |
| PLAINTIFF(S):<br>Abira Medical Laboratories LLC | |
| DEFENDANT(S):<br>Anthem Blue Cross, et al. | |
| **ORDER TO SHOW CAUSE HEARING** | CASE NUMBER:<br>24STCV11211 |

To the party / attorney of record:

You are ordered to appear for an Order to Show Cause Hearing on 09/04/2024 at 8:30 AM in department 40 of this court, Stanley Mosk Courthouse, and show cause why sanctions should not be imposed for:

[✔] Failure to file proof of service.

Failure to comply or appear may result in sanctions pursuant to one or more of the following: California Rules of Court, rule 2.30 and rule 3.1340; Code of Civil Procedure sections 177.5, 575.2, 583.150, 583.310, 583.360, 583.410, 583.420, 583.430; and Government Code section 68608.

[✔] To avoid a mandatory appearance all required documents must be filed at least 5 days prior to the date of the hearing.

Dated: 05/07/2024

Anne Richardson / Judge
Judicial Officer

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp<br><br>FILED<br>Superior Court of California<br>County of Los Angeles<br>05/07/2024<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: A. Solis Deputy |
|---|---|
| COURTHOUSE ADDRESS:<br>Stanley Mosk Courthouse<br>111 North Hill Street, Los Angeles, CA 90012 | |
| PLAINTIFF/PETITIONER:<br>Abira Medical Laboratories LLC | |
| DEFENDANT/RESPONDENT:<br>Anthem Blue Cross, et al. | |
| **CERTIFICATE OF MAILING** | CASE NUMBER:<br>24STCV11211 |

**I, the below-named Executive Officer/Clerk of the above-entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Order to Show Cause Failure to File Proof of Service upon each party or counsel named below by placing the document for collection and mailing so as to cause it to be deposited in the United States mail at the courthouse in Los Angeles, California, one copy of the original filed/entered herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid, in accordance with standard court practices.**

Jenny L. Merris
27 Golf Drive
Aliso Viejo, CA 92656

David W. Slayton, Executive Officer / Clerk of Court

Dated: 05/7/2024

By: A. Solis
Deputy Clerk

**MC–050**

ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)*:
John M. Sorich (SBN 125223) Bryant S. Delgadillo (SBN 208361)
PARKER IBRAHIM & BERG LLP
695 Town Center Drive, 16th Floor
Costa Mesa, CA 92626
TELEPHONE NO.: 714.361.9550 FAX NO. *(Optional)*: 714.784.4190
E-MAIL ADDRESS *(Optional)*: john.sorich@piblaw.com
ATTORNEY FOR *(Name)*: Plaintiff Abira Medical Laboratories LLC dba Genesis Diagnostics

FOR COURT USE ONLY

**Electronically FILED by Superior Court of California, County of Los Angeles 9/04/2024 7:55 AM David W. Slayton, Executive Officer/Clerk of Court, By A. Ramirez, Deputy Clerk**

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF** LOS ANGELES
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS:
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Abira Medical Laboratories LLC dba Genesis Diagnostics v. Anthem Blue Cross, et al.

**SUBSTITUTION OF ATTORNEY—CIVIL**
**(Without Court Order)**

CASE NUMBER: 24STCV11211

THE COURT AND ALL PARTIES ARE NOTIFIED THAT *(name)*: Abira Medical Laboratories LLC dba Genesis Diagnostics makes the following substitution:

1. **Former legal representative** ☐ Party represented self ☑ Attorney *(name)*: Jenny L. Merris
2. **New legal representative** ☐ Party is representing self* ☑ Attorney
   a. Name: John M. Sorich/Bryant S. Delgadillo b. State Bar No. *(if applicable)*: 125223/208361
   c. Address *(number, street, city, ZIP, and law firm name, if applicable)*:
   Parker Ibrahim & Berg LLP, 695 Town Center Drive, 16th Floor, Costa Mesa, CA 92626
   d. Telephone No. *(include area code)*: 714.361.9550
3. The party making this substitution is a ☑ plaintiff ☐ defendant ☐ petitioner ☐ respondent ☐ other *(specify)*:

***NOTICE TO PARTIES APPLYING TO REPRESENT THEMSELVES**

| | | |
|---|---|---|
| • Guardian | • Personal Representative | • Guardian ad litem |
| • Conservator | • Probate fiduciary | • Unincorporated association |
| • Trustee | • Corporation | |

**If you are applying as one of the parties on this list, you may NOT act as your own attorney in most cases. Use this form to substitute one attorney for another attorney. SEEK LEGAL ADVICE BEFORE APPLYING TO REPRESENT YOURSELF.**

**NOTICE TO PARTIES WITHOUT ATTORNEYS**
**A party representing himself or herself may wish to seek legal assistance. Failure to take timely and appropriate action in this case may result in serious legal consequences.**

4. I consent to this substitution.✓
   Date: September 4 , 2024 ✓
   Alan Miller
   (TYPE OR PRINT NAME) (SIGNATURE OF PARTY)

5. ☑ I consent to this substitution.
   Date: September 4 , 2024
   Jenny L. Merris
   (TYPE OR PRINT NAME) (SIGNATURE OF FORMER ATTORNEY)

6. ☑ I consent to this substitution.
   Date: September 4, 2024
   John M. Sorich of Parker Ibrahim & Berg LLP
   (TYPE OR PRINT NAME) (SIGNATURE OF NEW ATTORNEY)

(See reverse for proof of service by mail)

MC–050

| CASE NAME: Abira Medical Laboratories LLC dba Genesis Diagnostics v. Anthem Blue Cross, et al. | CASE NUMBER: 24STCV11211 |
|---|---|

**PROOF OF SERVICE BY MAIL**
**Substitution of Attorney—Civil**

**Instructions:** *After having all parties served by mail with the Substitution of Attorney—Civil, have the person who mailed the document complete this Proof of Service by Mail. An unsigned copy of the Proof of Service by Mail should be completed and served with the document. Give the Substitution of Attorney—Civil and the completed Proof of Service by Mail to the clerk for filing. If you are representing yourself, someone else must mail these papers and sign the Proof of Service by Mail.*

1. I am over the age of 18 and **not a party to this cause.** I am a resident of or employed in the county where the mailing occurred. My residence or business address is *(specify)*:

2. I served the Substitution of Attorney—Civil by enclosing a true copy in a sealed envelope addressed to each person whose name and address is shown below and depositing the envelope in the United States mail with the postage fully prepaid.

   (1 ) Date of mailing: (2) Place of mailing *(city and state)*:

3. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date:

(TYPE OR PRINT NAME) (SIGNATURE)

**NAME AND ADDRESS OF EACH PERSON TO WHOM NOTICE WAS MAILED**

4. a. Name of person served:
   b. Address *(number, street, city, and ZIP)*:

   c. Name of person served:
   d. Address *(number, street, city, and ZIP)*:

   e. Name of person served:
   f. Address *(number, street, city, and ZIP)*:

   g. Name of person served:
   h. Address *(number, street, city, and ZIP)*:

   i. Name of person served:
   j. Address *(number, street, city, and ZIP)*:

☐ List of names and addresses continued in attachment.

MC–050

ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)*:
John M. Sorich (SBN 125223) Bryant S. Delgadillo (SBN 208361)
PARKER IBRAHIM & BERG LLP
695 Town Center Drive, 16th Floor
Costa Mesa, CA 92626
TELEPHONE NO.: 714.361.9550 FAX NO. *(Optional)*: 714.784.4190
E-MAIL ADDRESS *(Optional)*: john.sorich@piblaw.com
ATTORNEY FOR *(Name)*: Plaintiff Abira Medical Laboratories LLC dba Genesis Diagnostics

*FOR COURT USE ONLY*

**Electronically FILED by Superior Court of California, County of Los Angeles 9/10/2024 2:30 PM David W. Slayton, Executive Officer/Clerk of Court, By A. Lopez, Deputy Clerk**

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF** LOS ANGELES
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS:
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Abira Medical Laboratories LLC dba Genesis Diagnostics v. Anthem Blue Cross, et al.

**SUBSTITUTION OF ATTORNEY—CIVIL**
**(Without Court Order)**

CASE NUMBER: 24STCV11211

THE COURT AND ALL PARTIES ARE NOTIFIED THAT *(name)*: Abira Medical Laboratories LLC dba Genesis Diagnostics makes the following substitution:

1. **Former legal representative** ☐ Party represented self ☑ Attorney *(name)*: John M. Sorich / Bryant S. Delgadillo
2. **New legal representative** ☐ Party is representing self* ☑ Attorney
   a. Name: Curtis E. Smolar  b. State Bar No. *(if applicable)*: 194700
   c. Address *(number, street, city, ZIP, and law firm name, if applicable)*:
   Bochner PLLC, 450 Townsend St., Ste. 207, San Francisco, CA 94107-1510
   d. Telephone No. *(include area code)*: 415.964.9932
3. The party making this substitution is a ☑ plaintiff ☐ defendant ☐ petitioner ☐ respondent ☐ other *(specify)*:

***NOTICE TO PARTIES APPLYING TO REPRESENT THEMSELVES**

- **Guardian**
- **Conservator**
- **Trustee**
- **Personal Representative**
- **Probate fiduciary**
- **Corporation**
- **Guardian ad litem**
- **Unincorporated association**

**If you are applying as one of the parties on this list, you may NOT act as your own attorney in most cases. Use this form to substitute one attorney for another attorney. SEEK LEGAL ADVICE BEFORE APPLYING TO REPRESENT YOURSELF.**

**NOTICE TO PARTIES WITHOUT ATTORNEYS**
**A party representing himself or herself may wish to seek legal assistance. Failure to take timely and appropriate action in this case may result in serious legal consequences.**

4. I consent to this substitution.
   Date: September 6, 2024
   Alan Miller
   (TYPE OR PRINT NAME) ▶ [signature] (SIGNATURE OF PARTY)

5. ☑ I consent to this substitution.
   Date: September 6, 2024
   John M. Sorich of Parker Ibrahim & Berg LLP
   (TYPE OR PRINT NAME) ▶ [signature] (SIGNATURE OF FORMER ATTORNEY)

6. ☑ I consent to this substitution.
   Date: September 10 2024
   Curtis E. Smolar of Bochner PLLC
   (TYPE OR PRINT NAME) ▶ Curtis Smolar (SIGNATURE OF NEW ATTORNEY)

(See reverse for proof of service by mail)

**MC–050**

| CASE NAME: Abira Medical Laboratories LLC dba Genesis Diagnostics v. Anthem Blue Cross, et al. | CASE NUMBER: 24STCV11211 |
|---|---|

## PROOF OF SERVICE BY MAIL
## Substitution of Attorney—Civil

**Instructions:** *After having all parties served by mail with the Substitution of Attorney—Civil, have the person who mailed the document complete this Proof of Service by Mail. An unsigned copy of the Proof of Service by Mail should be completed and served with the document. Give the Substitution of Attorney—Civil and the completed Proof of Service by Mail to the clerk for filing. If you are representing yourself, someone else must mail these papers and sign the Proof of Service by Mail.*

1. I am over the age of 18 and **not a party to this cause.** I am a resident of or employed in the county where the mailing occurred. My residence or business address is *(specify)*:

2. I served the Substitution of Attorney—Civil by enclosing a true copy in a sealed envelope addressed to each person whose name and address is shown below and depositing the envelope in the United States mail with the postage fully prepaid.

   (1 ) Date of mailing: (2) Place of mailing *(city and state)*:

3. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date:

(TYPE OR PRINT NAME) (SIGNATURE)

**NAME AND ADDRESS OF EACH PERSON TO WHOM NOTICE WAS MAILED**

4. a. Name of person served:
   b. Address *(number, street, city, and ZIP)*:

   c. Name of person served:
   d. Address *(number, street, city, and ZIP)*:

   e. Name of person served:
   f. Address *(number, street, city, and ZIP)*:

   g. Name of person served:
   h. Address *(number, street, city, and ZIP)*:

   i. Name of person served:
   j. Address *(number, street, city, and ZIP)*:

☐ List of names and addresses continued in attachment.

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp |
|---|---|
| COURTHOUSE ADDRESS: Stanley Mosk Courthouse<br>111 North Hill Street Los Angeles, CA 90012 | FILED<br>Superior Court of California<br>County of Los Angeles<br>11/06/2024<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: M. Jimenez Deputy |
| PLAINTIFF(S): Abira Medical Laboratories LLC | |
| DEFENDANT(S): Anthem Blue Cross, et al. | |
| **NOTICE OF CASE REASSIGNMENT AND ORDER FOR PLAINTIFF TO GIVE NOTICE (Dates Remain)** | CASE NUMBER:<br>24STCV11211 |

TO THE PLAINTIFF(S) AND PLAINTIFF'S ATTORNEY OF RECORD:

You are notified that effective 11/12/2024, an order was made that the above entitled action, previously assigned to Judge Anne Richardson is now and shall be assigned to Judge Michael Shultz, as an Individual Calendar (IC), direct calendaring judge for all purposes, including trial, in Department 40 at Stanley Mosk Courthouse (See Chapter 3, Los Angeles Court Rules). All matters on calendar in this case will remain set on the dates previously noticed, in the department indicated above unless otherwise ordered by the court.

Notice is further given that plaintiff in propria persona or counsel for the plaintiff is ordered to give notice of this all-purpose case assignment by serving a copy of the notice on all parties to this action within 10 days of service of this notice by the court, and file proof of service thereof within 12 days of this notice. Failure to timely give notice and file proof of service may lead to imposition of sanctions pursuant to Code of Civil Procedure section 177.5 or otherwise.

David W. Slayton, Executive Officer / Clerk of Court

Dated: 11/06/2024

By M. Jimenez

Deputy Clerk

| SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp |
|---|---|
| COURTHOUSE ADDRESS:<br>Stanley Mosk Courthouse<br>111 North Hill Street Los Angeles, CA 90012 | FILED<br>Superior Court of California<br>County of Los Angeles<br>11/06/2024<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: M. Jimenez Deputy |
| PLAINTIFF/PETITIONER:<br>Abira Medical Laboratories LLC | |
| DEFENDANT/RESPONDENT:<br>Anthem Blue Cross, et al. | |
| **CERTIFICATE OF MAILING** | CASE NUMBER:<br>24STCV11211 |

**I, the below-named Executive Officer/Clerk of the above-entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Notice of Case Reassignment and Order for Plaintiff to Give Notice upon each party or counsel named below by placing the document for collection and mailing so as to cause it to be deposited in the United States mail at the courthouse in Los Angeles, California, one copy of the original filed/entered herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid, in accordance with standard court practices.**

Curtis E. Smolar
Legalist, Inc.
450 Townsend St
Ste 207
San Francisco, CA 94107

David W. Slayton, Executive Officer / Clerk of Court

Dated: 11/6/2024

By: M. Jimenez
Deputy Clerk

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES

**Civil Division**

Central District, Stanley Mosk Courthouse, Department 40

**24STCV11211**
**ABIRA MEDICAL LABORATORIES LLC vs ANTHEM BLUE CROSS, et al.**

November 13, 2024
8:30 AM

Judge: Honorable Michael Shultz
Judicial Assistant: Chante L. Warren
Courtroom Assistant: Annfrancis Solis

CSR: None
ERM: None
Deputy Sheriff: None

APPEARANCES:

For Plaintiff(s): No Appearances

For Defendant(s): No Appearances

**NATURE OF PROCEEDINGS:** Case Management Conference; Order to Show Cause Re: Failure to File Proof of Service

Cause is called for Hearings.

No Appearance is made for or by the Plaintiff.

The Court reviews the Case Docket and finds that Proof of Service regarding the Defendants has not been filed, and, Plaintiff failed to show good cause regarding failure to provide Proof of Service of the Defendants.

Legalist and Inc.
- 450 Townsend St Ste 207 San Francisco CA 94107 are ordered to pay sanctions in the amount of $250.00 to the Superior Court of California, County of Los Angeles by 01/23/2025 pursuant to Code of Civil Procedure section 177.5 for failure to provide Proof of Service within 60 days of filing the Complaint purs. to CRC Rule 3.110.

Failure to pay sanctions by the due date will result in this matter being forwarded to the Collections Division at 111 N. Hill Street, Room 616, Los Angeles, CA 90012 for referral to a private collections vendor without further notice or order of the Court.

The Court schedules the Case as indicated below:

Order to Show Cause Re: Why Sanctions, if any, Should not be Imposed for Failure to Serve the Defendants within 60 days of filing the Complaint purs. to CRC Rule 3.110 is scheduled for 01/24/2025 at 08:30 AM in Department 40 at Stanley Mosk Courthouse.

Counsel for Plaintiff is ordered to respond in writing to the Order to Show Cause, file Proof of

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**

**Civil Division**

Central District, Stanley Mosk Courthouse, Department 40

**24STCV11211** November 13, 2024
**ABIRA MEDICAL LABORATORIES LLC vs ANTHEM BLUE CROSS, et al.** 8:30 AM

Judge: Honorable Michael Shultz | CSR: None
Judicial Assistant: Chante L. Warren | ERM: None
Courtroom Assistant: Annfrancis Solis | Deputy Sheriff: None

Service, or, file a Request for Dismissal, within 5 days prior to the next scheduled hearing.

Order to Show Cause Re: Why Sanctions, if any, Should not be Imposed for Failure to Appear/Contact the Court purs. to CCP Section 177.5 is scheduled for 01/24/2025 at 08:30 AM in Department 40 at Stanley Mosk Courthouse.

Counsel for Plaintiff is ordered to respond in writing to the Order to Show Cause within 5 days prior to the next scheduled hearing.

Counsel for Plaintiff is ordered to serve the Defendants within 60 days.

Clerk to give notice.

Certificate of Mailing is attached.

Alana Yakovlev (SBN 270910)
Jeremy M. Doberman *(pro hac vice to be filed)*
Bochner PLLC
1001 Wilshire Boulevard #2085
Los Angeles, CA 90017
Phone Number (646) 971-0685
Email: ayakovlev@bochner.law

*Attorneys for Plaintiff Abira Medical Laboratories, LLC d/b/a Genesis Diagnostics*

**Electronically FILED by Superior Court of California, County of Los Angeles 1/14/2025 4:24 PM David W. Slayton, Executive Officer/Clerk of Court, By S. Bolden, Deputy Clerk**

**SUPERIOR COURT OF THE STATE OF CALIFORNIA
FOR THE COUNTY OF LOS ANGELES**

| | |
|---|---|
| **ABIRA MEDICAL LABORATORIES, LLC d/b/a GENESIS DIAGNOSTICS,**<br><br>*Plaintiff,*<br><br>vs.<br><br>**ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY, CALIFORNIA PHYSICIANS' SERVICE d/b/a BLUE SHIELD OF CALIFORNIA, BLUE CROSS OF CALIFORNIA, ABC COMPANIES 1-100 AND JOHN DOES 1-100,**<br><br>*Defendants.* | Case No.: 24STCV11211<br><br>**NOTICE OF APPEARANCE** |

PLEASE TAKE NOTICE of the appearance of the following counsel of record for Plaintiff ABIRA MEDICAL LABORATORIES, LLC d/b/a GENESIS DIAGNOSTICS:

Alana Yakovlev (SBN 270910)
Bochner PLLC
1001 Wilshire Boulevard #2085
Los Angeles, CA 90017
Phone Number (646) 971-0685
Email: ayakovlev@bochner.law

Please direct all pleadings, orders, and other documents to counsel of record at the above address.

By: /s/ *Alana Yakovlev*
Alana Yakovlev, Esq

Alana Yakovlev (SBN 270910)
Jeremy M. Doberman *(pro hac vice* to be filed*)*
Bochner PLLC
1001 Wilshire Boulevard #2085
Los Angeles, CA 90017
Phone Number (646) 971-0685
Email: ayakovlev@bochner.law

*Attorneys for Plaintiff Abira Medical Laboratories, LLC d/b/a Genesis Diagnostics*

**Electronically FILED by Superior Court of California, County of Los Angeles 1/17/2025 12:53 PM David W. Slayton, Executive Officer/Clerk of Court, By S. Bolden, Deputy Clerk**

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**
**FOR THE COUNTY OF LOS ANGELES**

| | |
|---|---|
| **ABIRA MEDICAL LABORATORIES, LLC d/b/a GENESIS DIAGNOSTICS,**<br><br>*Plaintiff,*<br><br>vs.<br><br>**ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY, CALIFORNIA PHYSICIANS' SERVICE d/b/a BLUE SHIELD OF CALIFORNIA, BLUE CROSS OF CALIFORNIA, ABC COMPANIES 1-100 AND JOHN DOES 1-100,**<br><br>*Defendants.* | Case No.: 24STCV11211<br><br>DECLARATION OF JEREMY M. DOBERMAN IN RESPONSE TO ORDER TO SHOW CAUSE FOR FAILURE TO FILE PROOF OF SERVICE |

I, JEREMY M. DOBERMAN, declare that the following is true and correct:

1. I am a Partner of Bochner PLLC and an attorney in the States of New York and New Jersey. My firm is counsel to Plaintiff Abira Medical Laboratories, LLC d/b/a Genesis Diagnostics ("Plaintiff"), and I will be submitting an application to appear *pro hac vice* in the above-captioned matter.

2. I submit this Declaration in response to the Court's Order to Show Cause for Failure to File Proof of Service. I make this declaration based on my own personal knowledge and on my review of the file, court records, and consultation with Plaintiff.

3. This action was commenced on or about May 3, 2024 by Jenny L. Merris, Esq. When filed, the action included three named Defendants: "Anthem Blue Cross," "Blue Cross of California," and "Blue Shield of California."

4. Pursuant to the investigation Plaintiff subsequently conducted, those Defendants were incorrectly named parties.

5. However, for reasons unclear to the undersigned, Ms. Merris could not continue with the case. Accordingly, on September 3, 2024, Parker, Ibrahim & Berg was retained to substitute in for Plaintiff.

6. Parker, Ibrahim & Berg appeared at the September 4, 2024 Case Management Conference. In light of the recent substitution, the Court adjourned the Case Management Conference to November 13, 2024, although Parker, Ibrahim & Berg's notes from the conference indicated some possibility that the adjourned conference may not proceed on that date.

7. Almost immediately thereafter, this firm was retained and appeared in the action by Substitution of Attorney dated September 10, 2024. The Substitution was signed by this firm's then-only California-admitted litigation attorney, Curtis E. Smolar, Esq.

8. Due possibly to the ambiguity in the notes from prior counsel but also due to a calendaring error,[1] this firm failed to calendar the adjourned November 13, 2024 Case Management Conference. This failure was an entirely unintentional and inadvertent instance of law office failure.

9. In September, Plaintiff's investigation revealed that the three Defendants sued in the caption above were the correct Defendants. It was determined that an amended complaint needed to be filed before Defendants could be served with process.

---

[1] There was an instruction by attorney Smolar to calendar the relevant date, but the assigned paralegal failed to calendar the same.

10. Plaintiff's counsel were unavailable for many of the October working days due to Jewish religious observance.
11. Attorney Smolar failed to appear at the November conference, which had erroneously not been calendared. Within a week thereafter, attorney Smolar announced his departure from this firm.
12. It is believed Attorney Smolar did not receive notice of the November conference or of the Order to Show Cause entered on November 15, 2024 regarding the failure to appear in connection with the November conference.[2]
13. Since Attorney Smolar's departure, this firm has drafted a Notice of Appearance of its current counsel Alana Yakovlev, Esq., an amended Complaint, and a response to the November Order to Show Cause. This firm has also prepared summonses for the Defendants, which is being awaited in order to expedite service on the Defendants.
14. In addition, this firm has paid the sanctions ordered by the Court. See copy of receipt, annexed hereto as **Exhibit A**.
15. The Amended Complaint, listing the correctly named Defendants, has also now been filed.
16. At no time did Plaintiff intend to abandon the case or to delay serving Defendants. Once the proper Defendants were identified, a law office error prevented timely action, but Plaintiff has now taken steps to rectify those issues, having already filed its amended Complaint that names the proper parties.
17. Plaintiff anticipates serving the properly named Defendants imminently.
18. Plaintiff has sought to rectify its errors, which Plaintiff respectfully submits resulted from excusable neglect within the meaning of California Code of Civil Procedure § 473.
19. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

[2] This firm found out about the November 15 Order to Show Cause when checking the docket shortly after Attorney Smolar's departure.

Dated: January 16, 2025
At: New York, New York

BOCHNER PLLC

By: /s/ Jeremy M. Doberman
Alana Yakovlev, Esq.
Jeremy M. Doberman, Esq. (*PHV to be filled*)

*Attorneys for Plaintiff Abira Medical Laboratories, LLC d/b/a Genesis Diagnostics*